## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF ILLINOIS

```
----------------------------------------------------------------
In re:                                    :  Chapter 11
                                          :
BOROWIAK IGA FOODLINER, INC.              :  Case No. 19-40699
                                          :
Debtor.                                   :
                                          :
                                          :
----------------------------------------------------------------
```

## MOTION OF SUPERVALU, INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE UNDER BANKRUPTCY CODE § 503(b)(9)

SuperValu, Inc.("SuperValu"), a creditor and party in interest in these bankruptcy proceedings, hereby moves this Court for entry of an order allowing it an administrative expense in the amount of $125,771.54 under Section 503(b)((9) of the Bankruptcy Code on the following grounds.

1.      The debtor herein, Borowiak IGA Foodliner, Inc. (the "Debtor") filed its petition under Chapter 11 of the Bankruptcy Code on September 17, 2019 (the "Petition Date") and has continued to operate its business as a debtor in possession since that date.

2.      Prior to the Petition Date, SuperValu supplied the Debtor with groceries in the ordinary course of the Debtor's business, all in accordance with supply agreements between the Debtor and SuperValu.  See Declaration of Richard A. Morris ("Morris Decl."), attached hereto as Exhibit "A," paragraph 3.

3.      On or about September 7, 2019, SuperValu shipped the Debtor $125,771.54 worth of groceries (the "Shipment"), all as more particularly set forth in invoices tendered to the Debtor on or about September 7, 2019.  Morris Decl. paragraph 4 and Exhibit 1 thereto.

4.      On or about September 11, 2019, SuperValu was advised by Trevor Borowiak, the principal of the Debtor, that the Debtor planned to file bankruptcy and that the Debtor would not be paying for the Shipment.  Morris Decl., paragraph 5

5.      The Debtor has not paid for the groceries in the Shipment.

6.      While SuperValu contends that the amount due as a result of the Shipment is also secured by a first priority security interest in the Debtor's inventory, accounts and other collateral, as more particularly described in that certain interim cash collateral order entered by the Court on or about October 10, 2019 [ECF No. 26], this motion only seeks administrative priority for the value of the Shipment under Section 503(b)(9) of the Bankruptcy Code.  Because the Shipment was made within twenty (20) days of the Petition Date in the ordinary course of the Debtor's business, such priority is authorized by Section 503(b)(9).

WHEREFORE, SuperValu prays that the Court enter an order allowing it an administrative expense in these bankruptcy proceedings in the amount of $125,771.54 and award it such other and further relief in consideration of this Motion as may be appropriate under the circumstances of this case.

Dated: November 1, 2019                          Respectfully submitted,


George R. Pitts, (*admitted pro hac vice*)      and      /s/ *Patrick J. Hewson*
Rubin and Rudman LLP                                     Patrick J. Hewson
800 Connecticut Ave., NW, Suite 400                      102 S. Orchard Drive
Washington, DC 20006                                     PO Box 1060
Telephone: (202) 794-6300                                Carbondale, IL  62903-1060
Email: gpitts@rubinrudman.com                            Telephone:  (618)-457-3547
*Counsel for SuperValu. Inc*                             Email:  phewson@southernillinoislaw.com
                                                         *Counsel for SuperValu. Inc*

## CERTIFICATE OF SERVICE

The undersigned certifies that a copy of the foregoing instrument was served upon:

Mark Skaggs, U.S. Trustee's Office, 401 Main Street, Suite 1100, Peoria, IL 61602

Douglas A. Antonik, 3405 Broadway, PO Box 594, Mt. Vernon, IL 62864

Jeremy C. Kleinman, Frankgecker LLP, 1327 West Washington Blvd., Suite 5 G-H, Chicago, IL 60607

Ray W. Vaughn, Attorney at Law, 108 E. Main Street, Olney, IL 62450

Adam B. Lawler, Lawler Brown Law Firm, 1600 West Main Street, PO Box 1148, Marion, IL 62959

Timothy J. Chartrand, Williamson, Webster, Falb & Glisson, 603 Henry Street, Alton, IL 62002

Ace Hardware Corp., 2200 Kensington Ct., Oak Brook, IL 60523-2103

Central Cigars Candy Co., PO Box 420, Lawrenceville, IL 62439

Citizens National of Albion, 10 West Elm St., Albion, IL 62806

Coca Cola Bottling Co. Consolidated, PO Box 602937, Charlotte NC 28260-2937

Direct Energy Business, PO Box 70220, Philadelphia, PA 19176-0220

Dixie Cream Donuts, 510 West Main, West Frankfort, IL 62896

Edward Borowiak, 13 N 5th St., Albion, IL 62806-1021

Frito-Lay, 75 Remittance Drive, Ste 1217, Chicago, IL 60675-1217

Hartford Financial Services, PO Box 415738, Boston, MA 02241-5738

Heartland Coca Cola Bottling Co., PO Box 74008600, Chicago, IL 60674-8600

Heritage Petroleum LLC, PO Box 6850, Evansville, IN 47719

John and Barbara Mckim, PO Box 308, Lawrenceville, IL 62439-0308

Mack's Auto Sales, Inc., 1172 Catman Court, Marion, IL 62959

Moran Foods, LLC, 400 Northwest Plaza Dr., Saint Ann, MO 63074

Troyer Foods, Inc., PO Box 1938, Bloomington, IN 47402-1938

United Food & Commercial Workers, PO Box 6000, Frankfort, IL 60423-6000

Trevor Borowiak, 235 W Elm St., Albion, IL 62806

either electronically or by enclosing in an envelope with postage fully prepaid and by depositing said envelope in a U. S. Post Office mail box in Carbondale, Illinois, on the 1ST day of November, 2019. The above is true and correct to the best of the undersigned's knowledge.

By:

| | | |
|---|---|---|
| George R. Pitts, (*admitted pro hac vice*) | and | */s/ Patrick J. Hewson* |
| Rubin and Rudman LLP | | Patrick J. Hewson |
| 800 Connecticut Ave., NW, Suite 400 | | 102 S. Orchard Drive |
| Washington, DC 20006 | | PO Box 1060 |
| Telephone: (202) 794-6300 | | Carbondale, IL 62903-1060 |
| Email: gpitts@rubinrudman.com | | Telephone: (618)-457-3547 |
| *Counsel for SuperValu. Inc* | | Email: phewson@southernillinoislaw.com |
| | | *Counsel for SuperValu. Inc* |

2283703_1

**Exhibit A**
**SuperValu, Inc.**
**Motion for**
**Administrative**
**Expense**
**19-40699**

### UNITED STATES BANKRUPTCY COURT
### SOUTHERN DISTRICT OF ILLINOIS

-------------------------------------------------------

In re:                                                        :    Chapter 11
                                                             :
BOROWIAK IGA FOODLINER, INC.                                  :    Case No. 19-40699
                                                             :
Debtor.                                                      :
                                                             :
                                                             :
                                                             :

-------------------------------------------------------

### <u>DECLARATION OF RICHARD A. MORRIS IN SUPPORT OF MOTION OF SUPERVALU, INC. FOR ALLOWANCE OF ADMINISTRATIVE EXPENSE UNDER BANKRUPTCY CODE SECTION 503(b)(9)</u>

I, Richard A. Morris, declare and state as follows.

1. I am a Director of Sales for SuperValu, Inc. ("SuperValu"). I have personal knowledge of the matters set forth in this Declaration and, when reference is made to documents and agreements in this declaration, I am the custodian of such documents and agreements.

2. On or about August 19, 2019, I assumed responsibility for the relationship between SuperValu and the debtor herein, Borowiak IGA Foodliner, Inc. (the "Debtor").

3. Under the terms of supply and related agreements, SuperValu supplied the Debtor with groceries for the operation of its business.

4. On or about September 7, 2019, SuperValu shipped the Debtor $125,771.54 worth of groceries (the "Shipment"), all as more particularly set forth in statements provided to the Debtor. Copies of those statements and a summary of the statements are attached hereto as <u>Exhibit 1</u>. The aggregate amount owed for the Shipment is the total of all categories on the attached summary except "Miscellaneous." This total is $125,771.54.

2284783_1

5.  On or about September 11, 2019, I was advised by Trevor Borowiak, the principal of

    the Debtor, that the Debtor planned to file bankruptcy and would not be paying for

    the groceries comprising the Shipment.

6.  SuperValu has not been paid the amounts due with respect to the Shipment

I declare under penalty of perjury under the laws of the United States that the foregoing is true
and correct.

Executed this 24 day of October, 2019 in Urbana, Illinois.

Richard A. Morris

2284783_1

# EXHIBIT 1

**Borowiak 9/13/19 Statement Purchases not paid**

| Store Location | Store # | Grocery | Produce | Meat | Multi Cultural | Frozen Foods | Dairy | Bakery | Natural-Organic | Deli | Gourmet | Gen Mdse | Miscellaneous | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carterville, IL | 610242 | $ 14,751.08 | $ | $ 10,361.37 | $ 11.50 | $ 4,886.98 | $ 2,973.17 | $ 1,463.01 | $ - | $ 2,494.27 | $ 23.79 | $ 1,044.50 | $ 1,774.66 | $ 39,784.33 |
| Mt. Carmel, IL | 614012 | $ 19,451.51 | $ 192.56 | $ 6,689.95 | $ - | $ 4,695.43 | $ 3,463.01 | $ 397.65 | $ - | $ 631.75 | $ - | $ 4,512.87 | $ 2,103.73 | $ 42,138.46 |
| Albion, IL | 614015 | $ 23,857.71 | $ 380.43 | $ 8,128.27 | $ - | $ 6,287.73 | $ 4,078.53 | $ 1,215.04 | $ 14.06 | $ 2,012.39 | $ 173.29 | $ 1,579.69 | $ 2,151.31 | $ 49,878.45 |
| Total | | | | | | | | | | | | | | $ 131,801.24 |

# SUPERVALU INC., SUBSIDIARIES AND AFFILIATES    RETAILER STATEMENT

| | |
|---|---|
| SUPERVALU CHAMPAIGN<br>PO BOX 9008<br>CHAMPAIGN      IL   61826<br>Phone #  1-888-256-2800<br>Fax #  1-888-222-1033 | BILL TO: BOROWIAK'S IGA<br>1114 SOUTH DIVISION<br>CARTERVILLE      IL 62918<br>Phone #  (618) 985-5660<br>Fax # |

| | |
|---|---|
| SHIP TO: BOROWIAK'S IGA<br>1114 SOUTH DIVISION<br>CARTERVILLE      IL 62918<br>Phone #  (618) 985-5660<br>Fax # | STORE # 0610242<br>PAGE # 1<br>STATEMENT DATE: 09/13/2019 |

| DATE | PRODUCT RET | PRODUCT MSG | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01 | GROCERY | | 12734.69 | 1921.13 | | | -1349.01 | 867.38 | 576.89 | | 14751.08 |
| | | 03 | MEAT | | 10274.25 | -1.12 | | | -75.17 | 163.41 | | | 10361.37 |
| | | 04 | MULTI-CULTURAL | | | 11.50 | | | | | | | 11.50 |
| | | 05 | FROZEN FOOD | | 4171.56 | 545.36 | | | -459.03 | 446.46 | 182.63 | | 4886.98 |
| | | 06 | DAIRY | | 2728.61 | 273.07 | | | -315.54 | 196.50 | 90.53 | | 2973.17 |
| | | 07 | BAKERY | | 1505.57 | | | | -42.56 | | | | 1463.01 |
| | | 09 | DELI | | 2629.03 | | | | -134.76 | | | | 2494.27 |
| | | 10 | GOURMET | | | 23.79 | | | | | | | 23.79 |
| | | 12 | GEN MDSE | | 497.13 | 501.07 | | | -18.94 | 17.41 | 47.83 | | 1044.50 |
| | | 99 | MISCELLANEOUS | | | 1588.24 | | | | | 184.44 | 1.98 | 1774.66 |
| | | | TOTAL | | 34540.84 | 4863.04 | | | -2395.01 | 1691.16 | 1082.32 | 1.98 | 39784.33 |

| | | |
|---|---|---|
| BALANCE FORWARD | | -47625.61 |
| PAYMENT RECEIVED | | 46814.65 |
| 91019 | 09/10/2019 | 46814.65 |
| CURRENT STATEMENT | | 39784.33 |
| OPEN BALANCE | | 38973.37 |
| BALANCE DUE 09/04/2019 | | -810.96 |
| BALANCE DUE 09/16/2019 | | 39784.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

SUPERVALU CHAMPAIGN
PO BOX 9008
CHAMPAIGN     IL   61826
Phone # 1-888-256-2800
Fax # 1-888-222-1033

BILL TO: BOROWIAK'S IGA
915 WALNUT
MT. CARMEL    IL 62863
Phone # (618) 262-4177
Fax #

SHIP TO: BOROWIAK'S IGA
915 WALNUT
MT. CARMEL     IL 62863
Phone # (618) 262-4177
Fax #

STORE # 0614012
PAGE # 1
STATEMENT DATE: 09/13/2019

| DATE | PRODUCT DEPT | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01 | GROCERY | | 16032.97 | 1873.70 | | 1094.68 | -1150.56 | 1086.00 | 514.72 | | 19451.51 |
| | | 02 | PRODUCE | | 196.60 | -0.20 | | | -3.84 | | | | 192.56 |
| | | 03 | MEAT | | 5728.78 | -1.71 | | 1095.69 | -251.31 | 114.98 | | 3.52 | 6689.95 |
| | | 05 | FROZEN FOOD | | 3667.75 | 964.94 | | | -465.16 | 392.76 | 135.14 | | 4695.43 |
| | | 06 | DAIRY | | 3637.71 | 109.17 | | | -618.12 | 262.07 | 72.18 | | 3463.01 |
| | | 07 | BAKERY | | 412.05 | | | | -14.40 | | | | 397.65 |
| | | 09 | DELI | | 695.88 | | | | -64.13 | | | | 631.75 |
| | | 12 | GEN MDSE | | 3271.62 | 1182.51 | | | -144.14 | 114.55 | 88.33 | | 4512.87 |
| | | 99 | MISCELLANEOUS | | | 1948.20 | | | | | 152.95 | 2.58 | 2103.73 |
| | | | TOTAL | | 33643.36 | 6076.61 | | 2190.37 | -2711.66 | 1970.36 | 963.32 | 6.10 | 42138.46 |

|  |  |  |
|---|---|---|
| BALANCE FORWARD | | 22804.62 |
| PAYMENT RECEIVED | | -22804.62 |
| 91019 | 09/10/2019 | -22804.62 |
| CURRENT STATEMENT | | 42138.46 |
| OPEN BALANCE | | 42138.46 |
| BALANCE DUE 09/16/2019 | | 42138.46 |

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# SUPERVALU INC., SUBSIDIARIES AND AFFILIATES

## RETAILER STATEMENT

SUPERVALU CHAMPAIGN
PO BOX 9008
CHAMPAIGN      IL   61826
Phone # 1-888-256-2800
Fax # 1-888-222-1033

BILL TO: BOROWIAK'S IGA
13 E MAIN ST
ALBION        IL 62806
Phone # (618) 445-4961
Fax #

SHIP TO: BOROWIAK'S IGA
13 E MAIN ST
ALBION        IL 62806
Phone # (618) 445-4961
Fax #

STORE # 0614015
PAGE # 1
STATEMENT DATE: 09/13/2019

| DATE | DEPT | DIVS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 01 | GROCERY | | 19111.56 | 3441.10 | | 1245.94 | -1878.67 | 1302.65 | 632.97 | 2.16 | 23857.71 |
| | | 02 | PRODUCE | | 200.80 | | | 178.13 | | | | 1.50 | 380.43 |
| | | 03 | MEAT | | 7930.79 | -3.28 | | 217.93 | -149.31 | 132.14 | | | 8128.27 |
| | | 05 | FROZEN FOOD | | 4875.76 | 1430.68 | | | -701.99 | 521.92 | 161.36 | | 6287.73 |
| | | 06 | DAIRY | | 4094.62 | 228.12 | | | -610.86 | 292.37 | 74.28 | | 4078.53 |
| | | 07 | BAKERY | | 1058.95 | | | 192.34 | -36.25 | | | | 1215.04 |
| | | 08 | NATURAL/ORGANIC | | | 14.06 | | | | | | | 14.06 |
| | | 09 | DELI | | 1663.05 | | | 502.99 | -166.23 | | | 12.58 | 2012.39 |
| | | 10 | GOURMET | | | 172.30 | | | -5.20 | | 6.19 | | 173.29 |
| | | 12 | GEN MDSE | | 1037.80 | 526.02 | | | -58.72 | 36.37 | 38.22 | | 1579.69 |
| | | 99 | MISCELLANEOUS | | | 2009.07 | | | | | 140.04 | 2.20 | 2151.31 |
| | | | TOTAL | | 39973.33 | 7818.07 | | 2337.33 | -3607.23 | 2285.45 | 1053.06 | 18.44 | 49878.45 |

| | |
|---|---|
| BALANCE FORWARD | 24010.03 |
| PAYMENT RECEIVED | -24010.03 |
| 91019        09/10/2019 | -24010.03 |
| CURRENT STATEMENT | 49878.45 |
| OPEN BALANCE | 49878.45 |
| BALANCE DUE 09/16/2019 | 49878.45 |

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# SUPERVALU INC., SUBSIDIARIES AND AFFILIATES    RETAILER STATEMENT

| | | |
|---|---|---|
| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA |
| PO BOX 9008 | 1114 SOUTH DIVISION | 1114 SOUTH DIVISION |
| CHAMPAIGN    IL  61826 | CARTERVILLE    IL 62918 | CARTERVILLE    IL 62918 |
| Phone # 1-888-256-2800 | Phone #  (618) 985-5660 | Phone #  (618) 985-5660 |
| Fax # 1-888-222-1033 | Fax # | Fax # |

STORE # 0610242
PAGE # 2
STATEMENT DATE: 09/13/2019

| DATE | PRODUCT | | DESCRIPTION | DOCUMENT NUMBER | PRODUCT | | SUPPLY | | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RET | WHS | | | FEE | NON-FEE | FEE | NON-FEE | | | | | |
| | 01 | | GROCERY | | 12734.69 | 747.53 | | | -1325.41 | 867.38 | 576.89 | | 13601.08 |
| | 03 | | MEAT | | 10244.21 | -1.12 | | | -75.17 | 163.41 | | | 10331.33 |
| | 04 | | MULTI-CULTURAL | | | 11.50 | | | | | | | 11.50 |
| | 05 | | FROZEN FOOD | | 4171.56 | 545.36 | | | -459.03 | 446.46 | 182.63 | | 4886.98 |
| | 06 | | DAIRY | | 2728.61 | 273.07 | | | -315.54 | 196.50 | 90.53 | | 2973.17 |
| | 07 | | BAKERY | | 1563.71 | | | | -48.56 | | | | 1515.15 |
| | 09 | | DELI | | 2600.93 | | | | -128.76 | | | | 2472.17 |
| | 10 | | GOURMET | | | 23.79 | | | | | | | 23.79 |
| | 12 | | GEN MDSE | | 497.13 | 501.07 | | | -18.94 | 17.41 | 47.83 | | 1044.50 |
| | 15 | | | | | 1173.60 | | | -23.60 | | | | 1150.00 |
| | 99 | | MISCELLANEOUS | | | 1588.24 | | | | | 184.44 | 1.98 | 1774.66 |
| | | | TOTAL | | 34540.84 | 4863.04 | | | -2395.01 | 1691.16 | 1082.32 | 1.98 | 39784.33 |

| | | |
|---|---|---|
| BALANCE FORWARD | | -47625.61 |
| PAYMENT RECEIVED | | 46814.65 |
| 91019 | 09/10/2019 | 46814.65 |
| CURRENT STATEMENT | | 39784.33 |
| OPEN BALANCE | | 38973.37 |
| BALANCE DUE 09/04/2019 | | -810.96 |
| BALANCE DUE 09/16/2019 | | 39784.33 |

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# *SUPERVALU* INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

| | | |
|---|---|---|
| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0610242 |
| PO BOX 9008 | 1114 SOUTH DIVISION | 1114 SOUTH DIVISION | PAGE # 3 |
| CHAMPAIGN    IL   61826 | CARTERVILLE    IL 62918 | CARTERVILLE    IL 62918 | STATEMENT DATE: 09/13/2019 |
| Phone #  1-888-256-2800 | Phone #  (618) 985-5660 | Phone #  (618) 985-5660 | |
| Fax #  1-888-222-1033 | Fax # | Fax # | |

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 01 | 01 | SLW ITM UPCHARGE | 00274728 | | | | | | | 1.95 | | | 1.95 |
| 09/07/2019 | 01 | 01 | SLW ITM UPCHARGE | 00274741 | | | | | | | 5.77 | | | 5.77 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 48697225 | | 57.36 | | | 42.52 | | | 0.62 | | 57.98 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 61274728 | 10946.93 | 598.52 | | | 38.05 | -1169.33 | 738.93 | 521.39 | | |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 61274728 | | -23.27 | | | | | | | | 11613.17 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 85274741 | 1787.76 | 117.68 | | | 43.83 | -137.88 | 120.73 | 54.88 | | |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 85274741 | | -2.76 | | | | | | | | 1940.41 |
| 09/12/2019 | 01 | | CMAP -MW AD FUND | 00925402 | | | | | | -18.20 | | | | -18.20 |
| | | | | | | | | | | | | | | |
| | | | TOTAL  0610242 | | 12734.69 | 747.53 | | | 38.98 | -1325.41 | 867.38 | 576.89 | | 13601.08 |
| | | | | | | | | | | | | | | |
| | | | GROCERY    TOTAL | | 12734.69 | 747.53 | | | 38.98 | -1325.41 | 867.38 | 576.89 | | 13601.08 |
| | | | | | | | | | | | | | | |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61274729 | 1936.95 | | | | 39.57 | -75.17 | | | | |
| 09/07/2019 | 03 | 03 | DAMAGE ALLOWANCE | 61274729 | | -1.12 | | | | | | | | 1860.66 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61860780 | 8307.26 | | | | 42.06 | | | | | 8307.26 |
| 09/13/2019 | 03 | 03 | MEAT    BAW FEE | 61967168 | | | | | | | 163.41 | | | 163.41 |
| | | | | | | | | | | | | | | |
| | | | TOTAL  0610242 | | 10244.21 | -1.12 | | | 41.62 | -75.17 | 163.41 | | | 10331.33 |
| | | | | | | | | | | | | | | |
| | | | MEAT    TOTAL | | 10244.21 | -1.12 | | | 41.62 | -75.17 | 163.41 | | | 10331.33 |
| | | | | | | | | | | | | | | |
| 09/07/2019 | 04 | 04 | WHSE SALES | 85274742 | | 11.50 | | | | | | | | 11.50 |
| | | | | | | | | | | | | | | |
| | | | TOTAL  0610242 | | | 11.50 | | | | | | | | 11.50 |
| | | | | | | | | | | | | | | |
| | | | MULTI-CULTURAL TOTAL | | | 11.50 | | | | | | | | 11.50 |
| | | | | | | | | | | | | | | |
| 09/07/2019 | 05 | 05 | WHSE SALES | 61274730 | 4171.56 | 551.40 | | | 40.51 | -455.06 | 446.46 | 182.63 | | |
| 09/07/2019 | 05 | 05 | DAMAGE ALLOWANCE | 61274730 | | -6.04 | | | | | | | | 4890.95 |
| 09/12/2019 | 05 | 05 | CMAP -MW AD FUND | 00925403 | | | | | | -3.97 | | | | -3.97 |
| | | | | | | | | | | | | | | |
| | | | TOTAL  0610242 | | 4171.56 | 545.36 | | | 40.51 | -459.03 | 446.46 | 182.63 | | 4886.98 |
| | | | | | | | | | | | | | | |
| | | | FROZEN FOOD  TOTAL | | 4171.56 | 545.36 | | | 40.51 | -459.03 | 446.46 | 182.63 | | 4886.98 |

**SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES         **RETAILER STATEMENT**

| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0610242 |
|---|---|---|---|
| PO BOX 9008 | 1114 SOUTH DIVISION | 1114 SOUTH DIVISION | PAGE # 4 |
| CHAMPAIGN    IL  61826 | CARTERVILLE    IL 62918 | CARTERVILLE    IL 62918 | STATEMENT DATE: 09/13/2019 |
| Phone #  1-888-256-2800 | Phone #  (618) 985-5660 | Phone #  (618) 985-5660 | |
| Fax #  1-888-222-1033 | Fax # | Fax # | |

| DATE | PRODUCT | | DESCRIPTION | DOCUMENT NUMBER | PRODUCT | | SUPPLY | | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RET | WHS | | | FEE | NON-FEE | FEE | NON-FEE | | | | | | |
| 09/07/2019 | 06 | 06 | WHSE SALES | 61274731 | 2728.61 | 280.56 | | | 34.26 | -313.54 | 196.50 | 90.53 | | |
| 09/07/2019 | 06 | 06 | DAMAGE ALLOWANCE | 61274731 | | -7.49 | | | | | | | | 2975.17 |
| 09/12/2019 | 06 | 06 | CMAP -NW AD FUND | 00925404 | | | | | | -2.00 | | | | -2.00 |
| | | | TOTAL  0610242 | | 2728.61 | 273.07 | | | 34.26 | -315.54 | 196.50 | 90.53 | | 2973.17 |
| | | | DAIRY       TOTAL | | 2728.61 | 273.07 | | | 34.26 | -315.54 | 196.50 | 90.53 | | 2973.17 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274732 | 1310.23 | | | | 52.18 | -42.56 | | | | 1267.67 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274736 | 195.34 | | | | 50.25 | | | | | 195.34 |
| 09/07/2019 | 07 | 09 | WHSE SALES | 61274737 | 58.14 | | | | 52.25 | -6.00 | | | | 52.14 |
| | | | TOTAL  0610242 | | 1563.71 | | | | 51.94 | -48.56 | | | | 1515.15 |
| | | | BAKERY       TOTAL | | 1563.71 | | | | 51.94 | -48.56 | | | | 1515.15 |
| 09/07/2019 | 09 | 03 | WHSE SALES | 61274733 | 30.04 | | | | 37.25 | | | | | 30.04 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274734 | 44.56 | | | | 32.20 | -1.20 | | | | 43.36 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274738 | 238.38 | | | | 58.30 | -16.20 | | | | 222.18 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274739 | 966.06 | | | | 50.99 | -49.04 | | | | 917.02 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61860781 | 1321.89 | | | | 55.61 | -62.32 | | | | 1259.57 |
| | | | TOTAL  0610242 | | 2600.93 | | | | 53.82 | -128.76 | | | | 2472.17 |
| | | | DELI       TOTAL | | 2600.93 | | | | 53.82 | -128.76 | | | | 2472.17 |
| 09/07/2019 | 10 | 10 | WHSE SALES | 85274743 | | 23.79 | | | | | | | | 23.79 |
| | | | TOTAL  0610242 | | | 23.79 | | | | | | | | 23.79 |
| | | | GOURMET       TOTAL | | | 23.79 | | | | | | | | 23.79 |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697226 | 320.68 | 502.46 | | | 38.38 | -4.74 | 11.25 | 44.38 | | |
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697226 | | -1.25 | | | | | | | | 872.78 |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697226 | 176.45 | | | | 39.81 | -14.20 | 6.16 | 3.45 | | |

**SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0610242 |
|---|---|---|---|
| PO BOX 9008 | 1114 SOUTH DIVISION | 1114 SOUTH DIVISION | PAGE # 5 |
| CHAMPAIGN      IL   61826 | CARTERVILLE     IL 62918 | CARTERVILLE     IL 62918 | STATEMENT DATE: 09/13/2019 |
| Phone # 1-888-256-2800 | Phone #  (618) 985-5660 | Phone #  (618) 985-5660 | |
| Fax # 1-888-222-1033 | Fax # | Fax # | |

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697228 | | -0.14 | | | | | | | | 171.72 |
| | | | TOTAL 0610242 | | 497.13 | 501.07 | | | 38.62 | -18.94 | 17.41 | 47.83 | | 1044.50 |
| | | | GEN MDSE      TOTAL | | 497.13 | 501.07 | | | 38.62 | -18.94 | 17.41 | 47.83 | | 1044.50 |
| 09/07/2019 | 15 | 01 | CIGARETTE SALES | 48697227 | | 1173.60 | | | 17.64 | -23.60 | | | | 1150.00 |
| | | | TOTAL 0610242 | | | 1173.60 | | | 17.64 | -23.60 | | | | 1150.00 |
| | | | TOTAL | | | 1173.60 | | | 17.64 | -23.60 | | | | 1150.00 |
| 09/12/2019 | 99 | 99 | 20 SCANS | 00051117 | | -51.53 | | | | | | | | -51.53 |
| 09/12/2019 | 99 | 99 | 20-INVENTORY | 00083119 | | 630.29 | | | | | | | | 630.29 |
| 09/12/2019 | 99 | 99 | RPPRICINGBUNOLE1 | 00925148 | | 95.00 | | | | | | | | 95.00 |
| 09/12/2019 | 99 | 99 | SHELF LABELS | 00925848 | | 6.75 | | | | | | | 0.49 | 7.24 |
| 09/12/2019 | 99 | 99 | SHELF TALKERS | 00925849 | | 3.75 | | | | | | | 0.27 | 4.02 |
| 09/12/2019 | 99 | 99 | STOP CHARGE | 00926259 | | | | | | | | 27.00 | | 27.00 |
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00995947 | | 350.72 | | | | | | | | 350.72 |
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00995947 | | 350.72 | | | | | | | | 350.72 |
| 09/12/2019 | 99 | 99 | WS SHELF MGT FEE | 00995948 | | 57.00 | | | | | | | | 57.00 |
| 09/12/2019 | 99 | 99 | RT SV HARBOR | 00995949 | | 15.00 | | | | | | | | 15.00 |
| 09/12/2019 | 99 | 99 | RT HH HOWR FEE | 00995949 | | 17.00 | | | | | | | 1.22 | 18.22 |
| 09/12/2019 | 99 | 99 | RT HH APPLC FEE | 00995949 | | 22.00 | | | | | | | | 22.00 |
| 09/12/2019 | 99 | 99 | CM MEMBERSHIP | 00995950 | | 86.54 | | | | | | | | 86.54 |
| 09/12/2019 | 99 | 99 | CM EMARKETING | 00995950 | | 5.00 | | | | | | | | 5.00 |
| 09/12/2019 | 99 | 99 | FUEL-SURCHARGE | 61966727 | | | | | | | | 157.44 | | 157.44 |
| | | | TOTAL 0610242 | | | 1588.24 | | | | | | 184.44 | 1.98 | 1774.66 |
| | | | SALES TAX | | | | | | | | | | 1.98 | |
| | | | MISCELLANEOUS  TOTAL | | | 1588.24 | | | | | | 184.44 | 1.98 | 1774.66 |
| | | | SALES TAX | | | | | | | | | | 1.98 | |

# SUPERVALU INC., SUBSIDIARIES AND AFFILIATES    RETAILER STATEMENT

| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0614012 |
|---|---|---|---|
| PO BOX 9008 | 915 WALNUT | 915 WALNUT | PAGE # 2 |
| CHAMPAIGN    IL   61826 | MT. CARMEL    IL 62863 | MT. CARMEL    IL 62863 | STATEMENT DATE: 09/13/2019 |
| Phone # 1-888-256-2800 | Phone # (618) 262-4177 | Phone # (618) 262-4177 | |
| Fax # 1-888-222-1033 | Fax # | Fax # | |

| DATE | PRODUCT RET | WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01 | | GROCERY | | 16032.97 | 1042.20 | | 1094.68 | -1150.56 | 1086.00 | 514.72 | | 18620.01 |
| | 02 | | PRODUCE | | 196.60 | -0.20 | | | -3.84 | | | | 192.56 |
| | 03 | | MEAT | | 5750.36 | -1.71 | | 1095.69 | -251.31 | 118.90 | 0.78 | 3.52 | 6716.23 |
| | 05 | | FROZEN FOOD | | 3631.15 | 964.94 | | | -465.16 | 388.84 | 134.36 | | 4654.13 |
| | 06 | | DAIRY | | 3637.71 | 109.17 | | | -618.12 | 262.07 | 72.18 | | 3463.01 |
| | 07 | | BAKERY | | 426.92 | | | | -17.40 | | | | 409.52 |
| | 09 | | DELI | | 655.52 | | | | -61.13 | | | | 594.39 |
| | 12 | | GEN MDSE | | 3271.62 | 1182.51 | | | -144.14 | 114.55 | 88.33 | | 4512.87 |
| | 15 | | | | | 831.50 | | | | | | | 831.50 |
| | 98 | | | | 40.51 | | | | | | | | 40.51 |
| | 99 | | MISCELLANEOUS | | | 1948.20 | | | | | 152.95 | 2.58 | 2103.73 |
| | | | TOTAL | | 33643.36 | 6076.61 | | 2190.37 | -2711.66 | 1970.36 | 963.32 | 6.10 | 42138.46 |

| | | |
|---|---|---|
| BALANCE FORWARD | | 22804.62 |
| PAYMENT RECEIVED | | -22804.62 |
| 91019 | 09/10/2019 | -22804.62 |
| CURRENT STATEMENT | | 42138.46 |
| OPEN BALANCE | | 42138.46 |
| BALANCE DUE 09/16/2019 | | 42138.46 |

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

| | | | | |
|---|---|---|---|---|
| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0614012 |
| PO BOX 9008 | 915 WALNUT | 915 WALNUT | PAGE # 3 |
| CHAMPAIGN    IL  61826 | MT. CARMEL    IL 62863 | MT. CARMEL    IL 62863 | STATEMENT DATE: 09/13/2019 |
| Phone #  1-888-256-2800 | Phone #  (618) 262-4177 | Phone #  (618) 262-4177 | |
| Fax #  1-888-222-1033 | Fax # | Fax # | |

| DATE | RET | WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 01 | 01 | SLW ITM UPCHARGE | 00274857 | | | | | | | 2.80 | | | 2.80 |
| 09/07/2019 | 01 | 01 | ACROSS THE DOCK | 00274858 | | | | 1094.68 | | | | | | 1094.68 |
| 09/07/2019 | 01 | 01 | SLW ITM UPCHARGE | 00274876 | | | | | | | 1.05 | | | 1.05 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 48697246 | 10.65 | 20.22 | | | 41.96 | -2.04 | 0.72 | 0.24 | | 29.79 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 61274857 | 10114.39 | 365.65 | | | 37.77 | -872.83 | 682.80 | 342.56 | | 10609.98 |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 61274857 | | -22.59 | | | | | | | | |
| 09/07/2019 | 01 | 01 | WHSE SALES | 61274872 | | 522.48 | | | 54.88 | -79.80 | | 103.54 | | 546.22 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 85274876 | 5883.69 | 169.72 | | | 46.64 | -180.31 | 396.99 | 68.20 | | 6325.01 |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 85274876 | | -13.28 | | | | | | | | |
| 09/07/2019 | 01 | 01 | WHSE SALES | 85274877 | 24.24 | | | | 42.28 | | 1.64 | 0.18 | | 26.06 |
| 09/12/2019 | 01 | 01 | CMAP -MW AD FUND | 00925652 | | | | | | -15.58 | | | | -15.58 |
| | | | TOTAL  0614012 | | 16032.97 | 1042.20 | | 1094.68 | 41.94 | -1150.56 | 1086.00 | 514.72 | | 18620.01 |
| | | | GROCERY      TOTAL | | 16032.97 | 1042.20 | | 1094.68 | 41.94 | -1150.56 | 1086.00 | 514.72 | | 18620.01 |
| 09/07/2019 | 02 | 02 | WHSE SALES | 68274875 | 196.60 | | | | 32.55 | -3.84 | | | | |
| 09/07/2019 | 02 | 02 | DAMAGE ALLOWANCE | 68274875 | | -0.20 | | | | | | | | 192.56 |
| | | | TOTAL  0614012 | | 196.60 | -0.20 | | | 32.55 | -3.84 | | | | 192.56 |
| | | | PRODUCE      TOTAL | | 196.60 | -0.20 | | | 32.55 | -3.84 | | | | 192.56 |
| 09/07/2019 | 03 | 03 | ACROSS THE DOCK | 00274861 | | | | 1095.69 | | | | | 3.52 | 1099.21 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61274859 | 1691.60 | | | | 44.99 | -251.31 | | | | |
| 09/07/2019 | 03 | 03 | DAMAGE ALLOWANCE | 61274859 | | -1.71 | | | | | | | | 1438.58 |
| 09/07/2019 | 03 | 05 | WHSE SALES | 61274860 | 36.60 | | | | 38.87 | | 3.92 | 0.78 | | 41.30 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61860800 | 4226.59 | | | | 43.65 | | | | | 4226.59 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61993398 | 2592.00 | | | | 42.40 | | | | | 2592.00 |
| 09/10/2019 | 03 | 03 | DOC # 206723 | 61924949 | -1146.43 | | | | 33.23 | | | | | -1146.43 |
| 09/10/2019 | 03 | 03 | DOC # 209182 | 61924950 | -1650.00 | | | | 59.24 | | | | | -1650.00 |
| 09/13/2019 | 03 | 03 | MEAT  BAW FEE | 61967300 | | | | | | | 114.98 | | | 114.98 |
| | | | TOTAL  0614012 | | 5750.36 | -1.71 | | 1095.69 | 38.31 | -251.31 | 118.90 | 0.78 | 3.52 | 6716.23 |
| | | | SALES TAX | | | | | | | | | | 3.52 | |

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

| | |
|---|---|
| SUPERVALU CHAMPAIGN | |
| PO BOX 9008 | |
| CHAMPAIGN      IL   61826 | |
| Phone #  1-888-256-2800 | |
| Fax #  1-888-222-1033 | |

BILL TO: BOROWIAK'S IGA
915 WALNUT
MT. CARMEL      IL 62863
Phone #  (618) 262-4177
Fax #

SHIP TO: BOROWIAK'S IGA
915 WALNUT
MT. CARMEL      IL 62863
Phone #  (618) 262-4177
Fax #

STORE # 0614012
PAGE # 4
STATEMENT DATE: 09/13/2019

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | MEAT        TOTAL | | 5750.36 | -1.71 | | 1095.69 | 38.31 | -251.31 | 118.90 | 0.78 | 3.52 | 6716.23 |
| | | | SALES TAX | | | | | | | | | | 3.52 | |
| 09/07/2019 | 05 | 05 | WHSE SALES | 61274862 | 3615.23 | 970.81 | | | 40.68 | -461.96 | 387.14 | 133.72 | | |
| 09/07/2019 | 05 | 05 | DAMAGE ALLOWANCE | 61274862 | | -5.82 | | | | | | | | 4639.12 |
| 09/07/2019 | 05 | 05 | WHSE SALES | 61274873 | 15.92 | | | | 44.56 | | 1.70 | 0.64 | | |
| 09/07/2019 | 05 | 05 | DAMAGE ALLOWANCE | 61274873 | | -0.05 | | | | | | | | 18.21 |
| 09/12/2019 | 05 | 05 | CMAP -MW AD FUND | 00925653 | | | | | | -3.20 | | | | -3.20 |
| | | | TOTAL  0614012 | | 3631.15 | 964.94 | | | 40.70 | -465.16 | 388.84 | 134.36 | | 4654.13 |
| | | | FROZEN FOOD    TOTAL | | 3631.15 | 964.94 | | | 40.70 | -465.16 | 388.84 | 134.36 | | 4654.13 |
| 09/07/2019 | 06 | 06 | WHSE SALES | 61274863 | 3637.71 | 116.52 | | | 37.12 | -616.52 | 262.07 | 72.18 | | |
| 09/07/2019 | 06 | 06 | DAMAGE ALLOWANCE | 61274863 | | -7.35 | | | | | | | | 3464.61 |
| 09/12/2019 | 06 | 06 | CMAP -MW AD FUND | 00925654 | | | | | | -1.60 | | | | -1.60 |
| | | | TOTAL  0614012 | | 3637.71 | 109.17 | | | 37.12 | -618.12 | 262.07 | 72.18 | | 3463.01 |
| | | | DAIRY        TOTAL | | 3637.71 | 109.17 | | | 37.12 | -618.12 | 262.07 | 72.18 | | 3463.01 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274864 | 247.97 | | | | 59.20 | -8.40 | | | | 239.57 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274868 | 123.57 | | | | 52.83 | -6.00 | | | | 117.57 |
| 09/07/2019 | 07 | 09 | WHSE SALES | 61274869 | 55.38 | | | | 49.71 | -3.00 | | | | 52.38 |
| | | | TOTAL  0614012 | | 426.92 | | | | 56.46 | -17.40 | | | | 409.52 |
| | | | BAKERY        TOTAL | | 426.92 | | | | 56.46 | -17.40 | | | | 409.52 |
| 09/07/2019 | 09 | 03 | WHSE SALES | 61274865 | 15.02 | | | | 37.25 | | | | | 15.02 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274870 | 94.02 | | | | 62.83 | -16.20 | | | | 77.82 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274871 | 198.76 | | | | 56.68 | -13.29 | | | | 185.47 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61860801 | 347.72 | | | | 57.36 | -31.64 | | | | 316.08 |
| | | | TOTAL  0614012 | | 655.52 | | | | 57.63 | -61.1 | | | | 594.39 |

**SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES  **RETAILER STATEMENT**

| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | STORE # 0614012 |
|---|---|---|---|
| PO BOX 9008 | 915 WALNUT | 915 WALNUT | PAGE # 5 |
| CHAMPAIGN    IL   61826 | MT. CARMEL    IL 62863 | MT. CARMEL    IL 62863 | STATEMENT DATE: 09/13/2019 |
| Phone # 1-888-256-2800 | Phone # (618) 262-4177 | Phone # (618) 262-4177 | |
| Fax # 1-888-222-1033 | Fax # | Fax # | |

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | DELI          TOTAL | | 655.52 | | | | 57.63 | -61.13 | | | | 594.39 |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697247 | 900.08 | 1186.24 | | | 37.33 | -30.49 | 31.52 | 74.56 | | |
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697247 | | -0.83 | | | | | | | | 2161.08 |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697251 | 2371.54 | | | | 40.50 | -113.65 | 83.03 | 13.77 | | |
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697251 | | -2.90 | | | | | | | | 2351.79 |
| | | | TOTAL  0614012 | | 3271.62 | 1182.51 | | | 39.03 | -144.14 | 114.55 | 88.33 | | 4512.87 |
| | | | GEN MDSE      TOTAL | | 3271.62 | 1182.51 | | | 39.03 | -144.14 | 114.55 | 88.33 | | 4512.87 |
| 09/07/2019 | 15 | 01 | CIGARETTE SALES | 48697248 | | 799.26 | | | 16.23 | | | | | 799.26 |
| 09/07/2019 | 15 | 01 | WHSE SALES | 48697250 | | 32.24 | | | 33.79 | | | | | 32.24 |
| | | | TOTAL  0614012 | | | 831.50 | | | 17.08 | | | | | 831.50 |
| | | | TOTAL | | | 831.50 | | | 17.08 | | | | | 831.50 |
| 09/07/2019 | 98 | 07 | WHSE SALES | 61274867 | 40.51 | | | | 73.00 | | | | | 40.51 |
| | | | TOTAL  0614012 | | 40.51 | | | | 73.00 | | | | | 40.51 |
| | | | TOTAL | | 40.51 | | | | 73.00 | | | | | 40.51 |
| 09/12/2019 | 99 | 99 | 20-COUPONS | 00014720 | | -308.00 | | | | | | | | -308.00 |
| 09/12/2019 | 99 | 99 | 20-COUPONS | 00014720 | | -6.94 | | | | | | | | -6.94 |
| 09/12/2019 | 99 | 99 | 20 SCANS | 00051117 | | -69.50 | | | | | | | | -69.50 |
| 09/12/2019 | 99 | 99 | 20-INVENTORY | 00090119 | | 809.93 | | | | | | | | 809.93 |
| 09/12/2019 | 99 | 99 | RPPRICINGBUNDLE1 | D0925181 | | 95.00 | | | | | | | | 95.00 |
| 09/12/2019 | 99 | 99 | SHELF LABELS | D0926070 | | 13.50 | | | | | | | 0.98 | 14.48 |
| 09/12/2019 | 99 | 99 | SHELF TALKERS | 00926071 | | 5.25 | | | | | | | 0.38 | 5.63 |
| 09/12/2019 | 99 | 99 | STOP CHARGE | 00926402 | | | | | | | | 27.00 | | 27.00 |
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00996066 | | 597.21 | | | | | | | | 597.21 |
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00996066 | | 597.21 | | | | | | | | 597.21 |
| 09/12/2019 | 99 | 99 | MS SHELF MGT FEE | 00996067 | | 69 00 | | | | | | | | 69.00 |
| 09/12/2019 | 99 | 99 | RT SV HARBDR | 00996068 | | 15 00 | | | | | | | | 15.00 |

# RETAILER STATEMENT

**SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES

SUPERVALU CHAMPAIGN          BILL TO: BOROWIAK'S IGA          SHIP TO: BOROWIAK'S IGA          STORE # 0614012
PO BOX 9008                  915 WALNUT                       915 WALNUT                      PAGE # 6
CHAMPAIGN    IL  61826       MT. CARMEL    IL 62863            MT. CARMEL    IL 62863          STATEMENT DATE: 09/13/2019
Phone # 1-888-256-2800       Phone #  (618) 262-4177          Phone #  (618) 262-4177
Fax # 1-888-222-1033         Fax #                            Fax #

| DATE | PRODUCT | | DESCRIPTION | DOCUMENT NUMBER | PRODUCT | | SUPPLY | | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
| | RET | WHS | | | FEE | NON-FEE | FEE | NON-FEE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2019 | 99 | 99 | RT HH HDWR FEE | 00996068 | | 17.00 | | | | | | | 1.22 | 18.22 |
| 09/12/2019 | 99 | 99 | RT HH APPLC FEE | 00996068 | | 22.00 | | | | | | | | 22.00 |
| 09/12/2019 | 99 | 99 | CM MEMBERSHIP | 00996069 | | 86.54 | | | | | | | | 86.54 |
| 09/12/2019 | 99 | 99 | CM EMARKETING | 00996069 | | 5.00 | | | | | | | | 5.00 |
| 09/12/2019 | 99 | 99 | FUEL-SURCHARGE | 61966867 | | | | | | | | 125.95 | | 125.95 |
| | | | TOTAL  0614012 | | | 1948.20 | | | | | | 152.95 | 2.58 | 2103.73 |
| | | | SALES TAX | | | | | | | | | | 2.58 | |
| | | | MISCELLANEOUS  TOTAL | | | 1948.20 | | | | | | 152.95 | 2.58 | 2103.73 |
| | | | SALES TAX | | | | | | | | | | 2.58 | |

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

SUPERVALU CHAMPAIGN            BILL TO: BOROWIAK'S IGA       SHIP TO: BOROWIAK'S IGA              STORE # 0614015
PO BOX 9008                             13 E MAIN ST                    13 E MAIN ST                  PAGE # 2
CHAMPAIGN      IL  61826                ALBION        IL 62806          ALBION        IL 62806        STATEMENT DATE: 09/13/2019
Phone # 1-888-256-2800                  Phone #  (618) 445-4961         Phone #  (618) 445-4961
Fax # 1-888-222-1033                    Fax #                          Fax #

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 01 | | GROCERY | | 19111.56 | 1435.03 | | 1245.94 | -1878.67 | 1302.65 | 632.97 | 2.16 | 21851.64 |
| | 02 | | PRODUCE | | 200.80 | | | 178.13 | | | | 1.50 | 380.43 |
| | 03 | | MEAT | | 7981.94 | -3.28 | | 217.93 | -149.31 | 137.61 | 1.11 | | 8186.00 |
| | 05 | | FROZEN FOOD | | 4824.61 | 1430.68 | | | -701.99 | 516.45 | 160.25 | | 6230.00 |
| | 06 | | DAIRY | | 4094.62 | 228.12 | | | -610.86 | 292.37 | 74.28 | | 4078.53 |
| | 07 | | BAKERY | | 1201.54 | | | 192.34 | -48.25 | | | | 1345.63 |
| | 08 | | NATURAL/ORGANIC | | | 14.06 | | | | | | | 14.06 |
| | 09 | | DELI | | 1520.46 | | | 502.99 | -154.23 | | | 12.58 | 1881.80 |
| | 10 | | GOURMET | | | 172.30 | | | -5.20 | | 6.19 | | 173.29 |
| | 12 | | GEN MDSE | | 1037.80 | 526.02 | | | -58.72 | 36.37 | 38.22 | | 1579.69 |
| | 99 | | MISCELLANEOUS | | | 2009.07 | | | | | 140.04 | 2.20 | 2151.31 |
| | 15 | | CIGS/TOBACCO | | | 2006.07 | | | | | | | 2006.07 |
| | | | TOTAL | | 39973.33 | 7818.07 | | 2337.33 | -3607.23 | 2285.45 | 1053.06 | 18.44 | 49878.45 |

                                                                BALANCE FORWARD                    24010.03
                                                                PAYMENT RECEIVED                  -24010.03
                                                                      91019        09/10/2019     -24010.03
                                                                CURRENT STATEMENT                  49878.45
                                                                OPEN BALANCE                       49878.45
                                                                      BALANCE DUE 09/16/2019       49878.45

The perishable agricultural commodities listed on this invoice are sold subject to the Statutory Trust authorized by Section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499(e)(c)).  The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received.

Seller is entitled to interest at the highest rate allowed by law on delinquent amounts and attorneys' fees and costs in pursuing collection.

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES      **RETAILER STATEMENT**

| | |
|---|---|
| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA |
| PO BOX 9008 | 13 E MAIN ST |
| CHAMPAIGN      IL   61826 | ALBION         IL 62806 |
| Phone #  1-888-256-2800 | Phone #  (618) 445-4961 |
| Fax #  1-888-222-1033 | Fax # |

SHIP TO: BOROWIAK'S IGA
13 E MAIN ST
ALBION         IL 62806
Phone #  (618) 445-4961
Fax #

STORE # 0614015
PAGE # 3
STATEMENT DATE: 09/13/2019

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 01 | 01 | ACROSS THE DOCK | 00274583 | | | | 1245.94 | | | | | 2.16 | 1248.10 |
| 09/07/2019 | 01 | 01 | SLW ITM UPCHARGE | 00274601 | | | | | | | 12.68 | | | 12.68 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 48697213 | | 12.94 | | | 42.48 | | | 0.16 | | 13.10 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 61274582 | 16174.89 | 691.78 | | | 37.54 | -1608.96 | 1091.72 | 476.16 | | |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 61274582 | | -36.94 | | | | | | | | 16788.65 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 61274599 | | 522.48 | | | 54.88 | -79.80 | | 94.56 | | 537.24 |
| 09/07/2019 | 01 | 01 | WHSE SALES | 85274601 | 2936.67 | 248.43 | | | 43.68 | -161.00 | 198.25 | 62.09 | | |
| 09/07/2019 | 01 | 01 | DAMAGE ALLOWANCE | 85274601 | | -3.66 | | | | | | | | 3280.78 |
| 09/12/2019 | 01 | 01 | CMAP -MW AD FUND | 00925655 | | | | | | -28.91 | | | | -28.91 |
| | | | TOTAL 0614015 | | 19111.56 | 1435.03 | | 1245.94 | 39.17 | -1878.67 | 1302.65 | 632.97 | 2.16 | 21851.64 |
| | | | SALES TAX | | | | | | | | | | 2.16 | |
| | | | GROCERY       TOTAL | | 19111.56 | 1435.03 | | 1245.94 | 39.17 | -1878.67 | 1302.65 | 632.97 | 2.16 | 21851.64 |
| | | | SALES TAX | | | | | | | | | | 2.16 | |
| 09/07/2019 | 02 | 02 | ACROSS THE DOCK | 00274584 | | | | 178.13 | | | | | 1.50 | 179.63 |
| 09/07/2019 | 02 | 02 | WHSE SALES | 68274600 | 200.80 | | | | 38.74 | | | | | 200.80 |
| | | | TOTAL 0614015 | | 200.80 | | | 178.13 | 38.74 | | | | 1.50 | 380.43 |
| | | | SALES TAX | | | | | | | | | | 1.50 | |
| | | | PRODUCE       TOTAL | | 200.80 | | | 178.13 | 38.74 | | | | 1.50 | 380.43 |
| | | | SALES TAX | | | | | | | | | | 1.50 | |
| 09/07/2019 | 03 | 03 | ACROSS THE DOCK | 00274587 | | | | 217.93 | | | | | | 217.93 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61274585 | 1936.84 | | | | 38.38 | -149.31 | | | | 1784.25 |
| 09/07/2019 | 03 | 03 | DAMAGE ALLOWANCE | 61274585 | | -3.28 | | | | | | | | |
| 09/07/2019 | 03 | 05 | WHSE SALES | 61274586 | 51.15 | | | | 40.71 | | 5.47 | 1.11 | | 57.73 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61860756 | 3833.95 | | | | 43.63 | | | | | 3833.95 |
| 09/07/2019 | 03 | 03 | WHSE SALES | 61993399 | 2160.00 | | | | 42.40 | | | | | 2160.00 |
| 09/13/2019 | 03 | 03 | MEAT     BAW FEE | 61967301 | | | | | | | 132.14 | | | 132.14 |

# SUPERVALU INC., SUBSIDIARIES AND AFFILIATES — RETAILER STATEMENT

SUPERVALU CHAMPAIGN
PO BOX 9008
CHAMPAIGN        IL    61826
Phone #  1-888-256-2800
Fax #  1-888-222-1033

BILL TO: BOROWIAK'S IGA
13 E MAIN ST
ALBION        IL 62806
Phone #  (618) 445-4961
Fax #

SHIP TO: BOROWIAK'S IGA
13 E MAIN ST
ALBION        IL 62806
Phone #  (618) 445-4961
Fax #

STORE # 0614015
PAGE # 4
STATEMENT DATE: 09/13/2019

| DATE | RET | WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | TOTAL  0614015 | | 7981.94 | -3.28 | | 217.93 | 42.15 | -149.31 | 137.61 | 1.11 | | 8186.00 |
| | | | MEAT        TOTAL | | 7981.94 | -3.28 | | 217.93 | 42.15 | -149.31 | 137.61 | 1.11 | | 8186.00 |
| 09/07/2019 | 05 | 05 | WHSE SALES | 61274588 | 4824.61 | 1437.95 | | | 40.04 | -698.55 | 516.45 | 160.25 | | |
| 09/07/2019 | 05 | 05 | DAMAGE ALLOWANCE | 61274588 | | -7.27 | | | | | | | | 6233.44 |
| 09/12/2019 | 05 | 05 | CMAP -MW AO FUND | 00925656 | | | | | | -3.44 | | | | -3.44 |
| | | | TOTAL  0614015 | | 4824.61 | 1430.68 | | | 40.04 | -701.99 | 516.45 | 160.25 | | 6230.00 |
| | | | FROZEN FOOD    TOTAL | | 4824.61 | 1430.68 | | | 40.04 | -701.99 | 516.45 | 160.25 | | 6230.00 |
| 09/07/2019 | 06 | 06 | WHSE SALES | 61274589 | 4094.62 | 239.36 | | | 38.20 | -607.12 | 292.37 | 74.28 | | |
| 09/07/2019 | 06 | 06 | DAMAGE ALLOWANCE | 61274589 | | -11.24 | | | | | | | | 4082.27 |
| 09/12/2019 | 06 | 06 | CMAP -MW AD FUND | 00925657 | | | | | | -3.74 | | | | -3.74 |
| | | | TOTAL  0614015 | | 4094.62 | 228.12 | | | 38.20 | -610.86 | 292.37 | 74.28 | | 4078.53 |
| | | | DAIRY        TOTAL | | 4094.62 | 228.12 | | | 38.20 | -610.86 | 292.37 | 74.28 | | 4078.53 |
| 09/07/2019 | 07 | 07 | ACROSS THE DOCK | 00274591 | | | | 192.34 | | | | | | 192.34 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274590 | 908.80 | | | | 45.66 | -34.25 | | | | 874.55 |
| 09/07/2019 | 07 | 07 | WHSE SALES | 61274595 | 150.15 | | | | 50.92 | -2.00 | | | | 148.15 |
| 09/07/2019 | 07 | 09 | WHSE SALES | 61274596 | 142.59 | | | | 51.26 | -12.00 | | | | 130.59 |
| | | | TOTAL  0614015 | | 1201.54 | | | 192.34 | 47.08 | -48.25 | | | | 1345.63 |
| | | | BAKERY        TOTAL | | 1201.54 | | | 192.34 | 47.08 | -48.25 | | | | 1345.63 |
| 09/07/2019 | 08 | 08 | WHSE SALES | 85274602 | | 14.06 | | | | | | | | 14.06 |
| | | | TOTAL  0614015 | | | 14.06 | | | | | | | | 14.06 |
| | | | NATURAL/ORGANI TOTAL | | | 14.06 | | | | | | | | 14.06 |

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES    **RETAILER STATEMENT**

SUPERVALU CHAMPAIGN  
PO BOX 9008  
CHAMPAIGN    IL   61826  
Phone #  1-888-256-2800  
Fax #  1-888-222-1033

BILL TO: BOROWIAK'S IGA  
13 E MAIN ST  
ALBION      IL 62806  
Phone #  (618) 445-4961  
Fax #

SHIP TO: BOROWIAK'S IGA  
13 E MAIN ST  
ALBION      IL 62806  
Phone #  (618) 445-4961  
Fax #

STORE # 0614015  
PAGE # 5  
STATEMENT DATE: 09/13/2019

| DATE | NET | WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2019 | 09 | 09 | ACROSS THE DOCK | 00274592 | | | | 502.99 | | | | | 12.58 | 515.57 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274597 | 204.82 | | | | 62.09 | -30.20 | | | | 174.62 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61274598 | 392.03 | | | | 54.37 | -30.26 | | | | 361.77 |
| 09/07/2019 | 09 | 09 | WHSE SALES | 61860757 | 923.61 | | | | 58.62 | -93.77 | | | | 829.84 |
| | | | TOTAL  0614015 | | 1520.46 | | | 502.99 | 58.08 | -154.23 | | | 12.58 | 1881.80 |
| | | | SALES TAX | | | | | | | | | | 12.58 | |
| | | | DELI        TOTAL | | 1520.46 | | | 502.99 | 58.08 | -154.23 | | | 12.58 | 1881.80 |
| | | | SALES TAX | | | | | | | | | | 12.58 | |
| 09/07/2019 | 10 | 10 | ACROSS THE DOCK | 00274593 | | 172.30 | | | | -5.20 | | 6.19 | | 173.29 |
| | | | TOTAL  0614015 | | | 172.30 | | | | -5.20 | | 6.19 | | 173.29 |
| | | | GOURMET      TOTAL | | | 172.30 | | | | -5.20 | | 6.19 | | 173.29 |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697214 | 282.39 | 527.54 | | | 38.42 | -7.42 | 9.92 | 32.83 | | 844.98 |
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697214 | | -0.28 | | | | | | | | |
| 09/07/2019 | 12 | 12 | WHSE SALES | 48697217 | 755.41 | | | | 38.78 | -51.30 | 26.45 | 5.39 | | 734.71 |
| 09/07/2019 | 12 | 12 | DAMAGE ALLOWANCE | 48697217 | | -1.24 | | | | | | | | |
| | | | TOTAL  0614015 | | 1037.80 | 526.02 | | | 38.59 | -58.72 | 36.37 | 38.22 | | 1579.69 |
| | | | GEN MDSE     TOTAL | | 1037.80 | 526.02 | | | 38.59 | -58.72 | 36.37 | 38.22 | | 1579.69 |
| 09/11/2019 | 99 | 99 | 20-COUPONS | 00014719 | | -84.00 | | | | | | | | -84.00 |
| 09/11/2019 | 99 | 99 | 20-COUPONS | 00014719 | | -2.00 | | | | | | | | -2.00 |
| 09/12/2019 | 99 | 99 | 20 SCANS | 00051117 | | -49.49 | | | | | | | | -49.49 |
| 09/12/2019 | 99 | 99 | 20-INVENTORY | 00090119 | | 652.40 | | | | | | | | 652.40 |
| 09/12/2019 | 99 | 99 | RPPRICINGBUNDLE1 | 00926182 | | 95.00 | | | | | | | | 95.00 |
| 09/12/2019 | 99 | 99 | SHELF LABELS | 00926072 | | 9.00 | | | | | | | 0.65 | 9.65 |
| 09/12/2019 | 99 | 99 | SHELF TALKERS | 00926073 | | 4.50 | | | | | | | 0.33 | 4.83 |
| 09/12/2019 | 99 | 99 | STOP CHARGE | 00926408 | | | | | | | | 27.00 | | 27.00 |

# **SUPERVALU** INC., SUBSIDIARIES AND AFFILIATES      **RETAILER STATEMENT**

| | | | | |
|---|---|---|---|---|
| SUPERVALU CHAMPAIGN | BILL TO: BOROWIAK'S IGA | SHIP TO: BOROWIAK'S IGA | | STORE # 0614015 |
| PO BOX 9008 | 13 E MAIN ST | 13 E MAIN ST | | PAGE # 6 |
| CHAMPAIGN    IL  61826 | ALBION    IL 62806 | ALBION    IL 62806 | | STATEMENT DATE: 09/13/2019 |
| Phone # 1-888-256-2800 | Phone # (618) 445-4961 | Phone # (618) 445-4961 | | |
| Fax # 1-888-222-1033 | Fax # | Fax # | | |

| DATE | PRODUCT RET | PRODUCT WHS | DESCRIPTION | DOCUMENT NUMBER | PRODUCT FEE | PRODUCT NON-FEE | SUPPLY FEE | SUPPLY NON-FEE | GROSS PROFIT | ALLOWANCE | FEE | FREIGHT | MISCELLANEOUS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00996070 | | 590.56 | | | | | | | | 590.56 |
| 09/12/2019 | 99 | 99 | CM CIRCULAR 1 | 00996070 | | 590.56 | | | | | | | | 590.56 |
| 09/12/2019 | 99 | 99 | MS SHELF MGT FEE | 00996072 | | 57.00 | | | | | | | | 57.00 |
| 09/12/2019 | 99 | 99 | RT SV HARBOR | 00996073 | | 15.00 | | | | | | | | 15.00 |
| 09/12/2019 | 99 | 99 | RT HH HDWR FEE | 00996073 | | 17.00 | | | | | | | 1.22 | 18.22 |
| 09/12/2019 | 99 | 99 | RT HH APPLC FEE | 00996073 | | 22.00 | | | | | | | | 22.00 |
| 09/12/2019 | 99 | 99 | CM MEMBERSHIP | 00996074 | | 86.54 | | | | | | | | 86.54 |
| 09/12/2019 | 99 | 99 | CM EMARKETING | 00996074 | | 5.00 | | | | | | | | 5.00 |
| 09/12/2019 | 99 | 99 | FUEL-SURCHARGE | 61966868 | | | | | | | | 113.04 | | 113.04 |
| | | | TOTAL  0614015 | | | 2009.07 | | | | | | 140.04 | 2.20 | 2151.31 |
| | | | SALES TAX | | | | | | | | | | 2.20 | |
| | | | MISCELLANEOUS  TOTAL | | | 2009.07 | | | | | | 140.04 | 2.20 | 2151.31 |
| | | | SALES TAX | | | | | | | | | | 2.20 | |
| 09/07/2019 | 15 | 01 | CIGARETTE SALES | 48697215 | | 1942.65 | | | 16.28 | | | | | 1942.65 |
| 09/07/2019 | 15 | 01 | WHSE SALES | 48697216 | | 63.42 | | | 34.00 | | | | | 63.42 |
| | | | TOTAL  0614015 | | | 2006.07 | | | 16.98 | | | | | 2006.07 |
| | | | CIGS/TOBACCO  TOTAL | | | 2006.07 | | | 16.98 | | | | | 2006.07 |