IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| BOROWIAK IGA FOODLINER, INC., | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | CASE NO. 19-40699 |
| | ) | |

## FIRST INTERIM FEE APPLICATION

NOW COMES Douglas A. Antonik, Antonik Law Offices, attorney for the Debtor, and in support of this First Interim Fee Application states as follows:

1.    On September 17, 2019, Debtor filed a petition herein under Chapter 11 of the Bankruptcy Code.   Antonik Law Offices was approved as counsel for the Debtor on October 21, 2019.

2.    The Antonik Law Offices requests approval of attorney's fees and costs advanced as itemized in Exhibit "A" which represents the pre-petition period from January 22, 2019, through September 17, 2019 and Exhibit "B" which represents the post-petition period from September 17, 2019 to January 27, 2020. The detailed billing also includes a chronological description as well as by project description.

Exhibit A:

| Category | Time |
|---|---|
| A.   Bankruptcy petition schedules, SOFA | 40.1 |
| B.   DIP duties, reports and documents | 5.4 |
| C.   Secured creditors, cash collateral and leases | 4.9 |
| D.   Operations, general representation/pleadings | 12.8 |
| E.   Plan/Disclosure Statement issues | 0 |
| T.   Travel | 0 |
| NC | |

Exhibit B:

| Category | Time |
|---|---|
| A.   Bankruptcy petition schedules, SOFA | 1.2 |
| B.   DIP duties, reports and documents | 5.7 |
| C.   Secured creditors, cash collateral and leases | 11.5 |
| D.   Operations, general representation/pleadings | 10.1 |
| E.   Plan/Disclosure Statement issues | 3.6 |
| T.   Travel | 2 |
| NC | |

3.      The attorneys' fees incurred during the time period for this Application were necessary and reasonable as the following events, which occurred during the period of this First Interim Fee Application:

A.      Prepare Bankruptcy filing for an anticipated filing in April, 2019.

B.      Updated schedules and documents for September, 2019 filing.

C.      Represented the Debtor in general Chapter 11 matters.

D.      Counseled with the Debtor regarding operations.

E.      Counseled with the Debtor regarding DIP duties.

F.      Represented the Debtor in all court proceedings.

G.      Prepared and filed motions.

H.      Counseled with the Debtor regarding cash collateral.

I.      Counseled with the Debtor and secured creditors on cash collateral use and orders.

J.      Counseled with the Debtor regarding monthly operating reports, assisted in correcting.

K.      Counseled with the Debtor regarding vendors.

L.      Counseled with the Debtor regarding sale of stores.

M.      Counseled with the Debtor regarding store leases.

N.      Prepared motion to reject leases.

O.      Discussed possible plan provisions and creditor treatment.

The attorney's hourly rate is as follows: Douglas A. Antonik, at $300.00 and paralegals at $95.00. The breakdown of fees is attached as Exhibit C which represent pre-petition and Exhibit D which represents post-petition.

Exhibit C – Pre-Petition

| Working Lawyer | Hours | Hourly Rate | Total |
|---|---|---|---|
| Douglas A. Antonik | 43.5 | $300.00 | $13,050.00 |
| Paralegal | 19.7 | $95.00 | $1,871.50 |

Exhibit D – Post-petition

| Working Lawyer | Hours | Hourly Rate | Total |
|---|---|---|---|
| Douglas A. Antonik | 78.7 | $300.00 | $23,610.00 |
| Paralegal | 1.0 | $95.00 | $95.00 |
| NC | | | |

5.     That these rates are reasonable and customary for similar services in Chapter 11 proceedings.

6.     Antonik Law Offices seeks approval of attorney fees in the amount of $38,626.50 and reimbursement of expenses of $2,975.66 for a total amount of attorney fees and expenses in the amount of $41,602.16. Debtor paid a pre-petition retainer of $37,000.00 of which the filing fee of $1,717.00 was paid as well as the pre-petition charges.

7.     The Antonik Law Offices request an order authorizing the Debtor to pay $41,602.16 for expenses and services rendered, less the retainer of $37,000.00 leaving a balance to be paid by the Debtor of $4,602.16.

BOROWIAK   IGA   FOODLINER,   INC.,
Debtor

By     /s/ Douglas A. Antonik
       DOUGLAS A. ANTONIK
       Registration #06190629

4

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF ILLINOIS

BOROWIAK IGA FOODLINER, INC.,   )    Chapter 11
)
     Debtor.                  )    CASE NO. 19-40699
)

## SUMMARY OF EXHIBITS

The following Exhibits pertains to the First Interim Fee Application filed by the Debtor.

    A.  Antonik Law Offices itemized statements from January 22, 2019 through September 17, 2019

    B.  Antonik Law Offices itemized statements from September 17, 2019 through January 27, 2020

BOROWIAK    IGA    FOODLINER,    INC.,
Debtor

By    /s/ Douglas A. Antonik
DOUGLAS A. ANTONIK
Registration #06190629

ANTONIK LAW OFFICES
3405 Broadway
PO Box 594
Mt. Vernon, IL  62864
Phone:  (618) 244-5739
Fax:    (618) 244-9633
antoniklaw@charter.net

*Exhibit*

*A*

# *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak IGA                                                      January 28, 2020

| | |
|---|---|
| File #: | Borowiakpre1 |
**Attention:** | Inv #: | Sample |

**RE:**     pre-chapter 11

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Jan-22-19 | Emails from client with information for bankruptcy schedules | 0.20 | 60.00 | DAA |
| Jan-24-19 | Emails client regarding input session for schedules | 0.10 | 30.00 | DAA |
| Jan-25-19 | Conference with paralegal regarding direction on schedules | 0.10 | 30.00 | DAA |
| | Prepare Bankruptcy Schedules | 0.50 | 47.50 | PA |
| Jan-28-19 | Conference with client partial input schedules | 1.90 | 570.00 | DAA |
| | Emails from client with tax returns, other documents, state court lawsuit | 0.30 | 90.00 | DAA |
| | Prepare Bankruptcy Schedules | 0.60 | 180.00 | DAA |
| Jan-29-19 | Emails from client with information for schedules | 0.30 | 90.00 | DAA |
| Jan-30-19 | Work on organization of schedules by store | 0.50 | 150.00 | DAA |
| Feb-06-19 | Prepare Bankruptcy Schedules with paralegal | 0.50 | 150.00 | DAA |
| Feb-07-19 | Prepare Bankruptcy Schedules | 1.10 | 104.50 | PA |

Invoice #:      Sample                    Page 2                        January 28, 2020

| Date | Description | | | |
|---|---|---|---|---|
| Feb-12-19 | Emails client questions on filing procedures and bank accounts | 0.20 | 60.00 | DAA |
| Feb-13-19 | Emails client regarding vendors | 0.20 | 60.00 | DAA |
| Feb-21-19 | Work on preperation of items for filing chapter 11 | 0.40 | 120.00 | DAA |
| Mar-01-19 | Email client regarding preparation for filing | 0.10 | 30.00 | DAA |
| Mar-04-19 | Conference with paralegals regarding organizing first day motions | 0.10 | 30.00 | DAA |
| | Telephone client regarding addresses of staff members | 0.20 | 60.00 | DAA |
| Mar-05-19 | Emails with employee addresses for schedules | 0.20 | 60.00 | DAA |
| | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-06-19 | Conference with client schedule input | 3.00 | 900.00 | DAA |
| | Prepare Bankruptcy Schedules | 0.50 | 150.00 | DAA |
| Mar-07-19 | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-11-19 | Emails from client with information for the schedules, review and conference with paralegal regarding answers. | 0.90 | 270.00 | DAA |
| Mar-12-19 | Email from client with vendor debt, review and conference paralegal regarding incorporating into schedules | 0.40 | 120.00 | DAA |
| | Revise bankruptcy schedules | 0.50 | 150.00 | DAA |
| | Telephone client regarding bank accounts and sweeps | 0.20 | 60.00 | DAA |
| | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-13-19 | Draft Motion use cash collateral, payment employees rough | 1.30 | 390.00 | DAA |
| | Work on schedules and more emails between client with additional documents | 0.80 | 240.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | Emails from client with more information for schedules | 0.20 | 60.00 | DAA |
| | Emails with inventory description | 0.20 | 60.00 | DAA |
| | Prepare Bankruptcy Schedules | 1.70 | 161.50 | PA |
| Mar-14-19 | Emails regarding case settlement | 0.20 | 60.00 | DAA |
| May-13-19 | Conference with client discuss selling stores and buyers, procedures | 1.50 | 450.00 | DAA |
| May-14-19 | Review Tru Value supply contact | 0.50 | 150.00 | DAA |
| May-16-19 | Telephone conference with attorney Vaughn CNB bank setoff | 0.50 | 150.00 | DAA |
| | Telephone conference with client bank seisure | 0.40 | 120.00 | DAA |
| | Emails client regarding operations issues | 0.20 | 60.00 | DAA |
| | Telephone client regarding bank discussions | 0.20 | 60.00 | DAA |
| May-20-19 | Emails client regarding bank responses to set off | 0.20 | 60.00 | DAA |
| May-28-19 | Emails client regarding closing two stores | 0.20 | 60.00 | DAA |
| Jun-03-19 | Review bandy Pharmacy lease and email client with answer on termination | 0.40 | 120.00 | DAA |
| Jun-20-19 | Conference with client operations | 1.00 | 300.00 | DAA |
| Jun-21-19 | Email from client with Troyer Food attorney information | 0.10 | 30.00 | DAA |
| | Email client regarding Troyer Foods settlement discussions | 0.20 | 60.00 | DAA |
| | Telephone attorney Jordan Troyer Foods regarding security | 0.50 | 150.00 | DAA |
| Jun-24-19 | Review troyer Food requests | 0.20 | 60.00 | DAA |
| Jun-26-19 | Research law concerning administrative claim for purchases | 0.50 | 150.00 | DAA |

| Jun-28-19 | Emails client regarding  leases | 0.20 | 60.00 | DAA |
|---|---|---|---|---|
| Jul-02-19 | Emails attorney Nate at Troyer Foods, telephone Nate regarding workout | 0.20 | 60.00 | DAA |
| Jul-12-19 | Email client regarding Troyer Foods | 0.10 | 30.00 | DAA |
| Jul-16-19 | Telephone attorney Nat Troyer Foods | 0.10 | 30.00 | DAA |
| Jul-17-19 | Telephone attorney Jordan Troyer Foods settlement discussions | 0.40 | 120.00 | DAA |
| Jul-22-19 | Email client regarding bonus for Troyer Foods | 0.10 | 30.00 | DAA |
|  | Email Nat from Troyer Foods regarding rebate | 0.10 | 30.00 | DAA |
| Jul-24-19 | Telephone attorney Nat Troyer regarding judgment | 0.30 | 90.00 | DAA |
| Jul-31-19 | Email  client regarding Troyer proposal | 0.20 | 60.00 | DAA |
| Aug-07-19 | Emails regarding creditors  filing suit, demands, 3 emails review same | 0.30 | 90.00 | DAA |
| Aug-08-19 | Work on compilation of items and schedule drafts, email client same | 0.50 | 150.00 | DAA |
|  | Emails client regarding chapter 11 filing | 0.10 | 30.00 | DAA |
|  | Telephone client regarding filing and game plan , items to complete | 0.30 | 90.00 | DAA |
| Aug-12-19 | Prepare Bankruptcy Schedules | 0.30 | 28.50 | PA |
| Aug-13-19 | Telephone conference with client and accountant pre-filing items to achieve | 0.40 | 120.00 | DAA |
| Aug-14-19 | Emails client with financial statements and information for schedules | 0.30 | 90.00 | DAA |
| Aug-15-19 | Work on 1st day motions | 0.70 | 210.00 | DAA |
|  | Email accountant regarding engagement letter | 0.20 | 60.00 | DAA |
|  | Telephone attorney Skaggs regarding filing chapter 11 | 0.10 | 30.00 | DAA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Prepare Bankruptcy Schedules | 0.20 | 19.00 | PA |
| Aug-20-19 | Prepare Bankruptcy Schedules | 0.40 | 120.00 | DAA |
|  | Telephone client regarding questions on time of filing creditor demands | 0.20 | 60.00 | DAA |
|  | Email to Deana Smith regarding mileage on vehicles | 0.10 | 9.50 | PA |
|  | Prepare Bankruptcy Schedules | 1.20 | 114.00 | PA |
| Aug-21-19 | Review mileage log for vehicle listings | 0.10 | 30.00 | DAA |
|  | Email to Deana Smith regarding vehicles | 0.20 | 19.00 | PA |
|  | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Aug-22-19 | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Aug-26-19 | Emails client regarding new lawsuit and taxes, respond twice | 0.20 | 60.00 | DAA |
|  | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Sep-03-19 | Work on checklist of first day motions, email payroll rough for client | 0.20 | 60.00 | DAA |
|  | Emails from client (5 emails) with additional information for schedules | 0.40 | 120.00 | DAA |
|  | Email accountant engagement letter to and budget for cash collateral, email client regarding same | 0.20 | 60.00 | DAA |
|  | Revise bankruptcy schedules | 0.70 | 210.00 | DAA |
|  | Telephone client regarding pre-filing items to resolve, obtain | 0.40 | 120.00 | DAA |
|  | Email to client with copy of bankruptcy schedule drafts | 0.20 | 19.00 | PA |
|  | Prepare Bankruptcy Schedules | 0.30 | 28.50 | PA |
| Sep-04-19 | Prepare Bankruptcy Schedules | 0.20 | 19.00 | PA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Sep-05-19 | Conference with client review revise schedule drafts and discuss operations | 3.20 | 960.00 | DAA |
| | Conference with paralegal regarding revisions to scgedules an organizing documets | 0.30 | 90.00 | DAA |
| Sep-06-19 | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Sep-09-19 | Review supervalu supply agreement and settlement agreement | 0.50 | 150.00 | DAA |
| | Email from accountant Franklin with engagement letter detailing services provided | 0.20 | 60.00 | DAA |
| | Email from client with P&L updated numbers fro schedules, review P&L | 0.40 | 120.00 | DAA |
| Sep-11-19 | Conference with client bookkeeper Deanna regarding schedules and monthly reports | 1.00 | 300.00 | DAA |
| | Conference with client revise schedules and discuss operations | 2.00 | 600.00 | DAA |
| | Emails from client additional information for schedules | 0.10 | 30.00 | DAA |
| | Email from Reed regarding Trevor's personal debts, leases in corporate chapter 11 | 0.10 | 30.00 | DAA |
| | Revise bankruptcy schedules | 0.50 | 150.00 | DAA |
| | Prepare Bankruptcy Schedules | 1.00 | 95.00 | PA |
| Sep-13-19 | Work on schedules with paralegal | 0.50 | 150.00 | DAA |
| | Work on application to hire accountant | 0.50 | 150.00 | DAA |
| | Email from deanna (book keeper) with additional information for schedules, spreadsheets | 0.40 | 120.00 | DAA |
| | Email from client with budget, review budget | 0.50 | 150.00 | DAA |
| | Telephone client regarding filing date | 0.10 | 30.00 | DAA |
| | Email to Deana Smith regarding addresses of closed stores | 0.20 | 19.00 | PA |

| Date | Description | Hours | Amount | |
|---|---|---|---|---|
| | Prepare Bankruptcy Schedules | 1.30 | 123.50 | PA |
| Sep-16-19 | Conference with client revise and sign schedules | 2.00 | 600.00 | DAA |
| | Telephone client regarding pre-filing items to take care of | 0.40 | 120.00 | DAA |
| | Telephone client regarding updating payroll and bank balances | 0.20 | 60.00 | DAA |
| | Prepare Bankruptcy Schedules | 0.50 | 47.50 | PA |
| Sep-17-19 | Review revised schedules, further changes | 0.40 | 120.00 | DAA |
| | Work on motions payment employees, cash collateral | 1.00 | 300.00 | DAA |
| | Emails and telephone clients Trevor Deanna update on bank balances and other changes | 0.30 | 90.00 | DAA |
| | Telephone client regarding final schedules authorize filing | 0.20 | 60.00 | DAA |
| | Telephone attorney Pitts Supervalu regarding filing and cash collateral | 0.50 | 150.00 | DAA |
| | Telephone from attorney Kraft, Troyer Foods, advised filing chapter 11 | 0.10 | 30.00 | DAA |
| | Email to client with copy of bankruptcy schedule drafts | 0.20 | 19.00 | PA |
| | Prepare Bankruptcy Schedules | 1.30 | 123.50 | PA |
| | Totals | 63.20 | $14,921.50 | |

**DISBURSEMENTS**

| Date | Description | Amount |
|---|---|---|
| Sep-17-19 | United States Bankruptcy Court - filing fee | 1,717.00 |
| | Totals | $1,717.00 |

| | | |
|---|---|---|
| **Total Fee & Disbursements** | | **$16,638.50** |

# *Antonik Law Offices*

PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak

January 30, 2020

|  | | File #: | Borowiak1 |
| --- | --- | --- | --- |
| **Attention:** | | Inv #: | Sample |

**RE:**    Petition, schuedules, SOFA

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Jan-22-19 | Emails from client with information for bankruptcy schedules | 0.20 | 60.00 | DAA |
| Jan-24-19 | Emails client regarding input session for schedules | 0.10 | 30.00 | DAA |
| Jan-25-19 | Conference with paralegal regarding direction on schedules | 0.10 | 30.00 | DAA |
|  | Prepare Bankruptcy Schedules | 0.50 | 47.50 | PA |
| Jan-28-19 | Conference with client partial input schedules | 1.90 | 570.00 | DAA |
|  | Prepare Bankruptcy Schedules | 0.60 | 180.00 | DAA |
| Jan-29-19 | Emails from client with information for schedules | 0.30 | 90.00 | DAA |
| Feb-06-19 | Prepare Bankruptcy Schedules with paralegal | 0.50 | 150.00 | DAA |
| Feb-07-19 | Prepare Bankruptcy Schedules | 1.10 | 104.50 | PA |
| Mar-05-19 | Emails with employee addresses for schedules | 0.20 | 60.00 | DAA |
|  | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-06-19 | Conference with client schedule input | 3.00 | 900.00 | DAA |

|  |  | | | |
|---|---|---|---|---|
|  | Prepare Bankruptcy Schedules | 0.50 | 150.00 | DAA |
| Mar-07-19 | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-11-19 | Emails from client with information for the schedules, review and conference with paralegal regarding answers. | 0.90 | 270.00 | DAA |
| Mar-12-19 | Email from client with vendor debt, review and conference paralegal regarding incorporating into schedules | 0.40 | 120.00 | DAA |
|  | Revise bankruptcy schedules | 0.50 | 150.00 | DAA |
|  | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Mar-13-19 | Emails from client with more information for schedules | 0.20 | 60.00 | DAA |
|  | Prepare Bankruptcy Schedules | 1.70 | 161.50 | PA |
| Aug-12-19 | Prepare Bankruptcy Schedules | 0.30 | 28.50 | PA |
| Aug-15-19 | Prepare Bankruptcy Schedules | 0.20 | 19.00 | PA |
| Aug-20-19 | Prepare Bankruptcy Schedules | 0.40 | 120.00 | DAA |
|  | Email to Deana Smith regarding mileage on vehicles | 0.10 | 9.50 | PA |
|  | Prepare Bankruptcy Schedules | 1.20 | 114.00 | PA |
| Aug-21-19 | Review mileage log for vehicle listings | 0.10 | 30.00 | DAA |
|  | Email to Deana Smith regarding vehicles | 0.20 | 19.00 | PA |
|  | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Aug-22-19 | Prepare Bankruptcy Schedules | 2.00 | 190.00 | PA |
| Aug-26-19 | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Sep-03-19 | Emails from client (5 emails) with additional information for schedules | 0.40 | 120.00 | DAA |
|  | Revise bankruptcy schedules | 0.70 | 210.00 | DAA |

Invoice #:    Sample           Page 3                      January 30, 2020

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Email to client with copy of bankruptcy schedule drafts | 0.20 | 19.00 | PA |
| | Prepare Bankruptcy Schedules | 0.30 | 28.50 | PA |
| Sep-04-19 | Prepare Bankruptcy Schedules | 0.20 | 19.00 | PA |
| Sep-05-19 | Conference with client review revise schedule drafts and discuss operations | 3.20 | 960.00 | DAA |
| | Conference with paralegal regarding revisions to scgedules an organizing documets | 0.30 | 90.00 | DAA |
| Sep-06-19 | Prepare Bankruptcy Schedules | 0.40 | 38.00 | PA |
| Sep-11-19 | Conference with client revise schedules and discuss operations | 2.00 | 600.00 | DAA |
| | Emails from client additional information for schedules | 0.10 | 30.00 | DAA |
| | Revise bankruptcy schedules | 0.50 | 150.00 | DAA |
| | Prepare Bankruptcy Schedules | 1.00 | 95.00 | PA |
| Sep-13-19 | Work on schedules with paralegal | 0.50 | 150.00 | DAA |
| | Email from deanna (book keeper) with additional information for schedules, spreadsheets | 0.40 | 120.00 | DAA |
| | Prepare Bankruptcy Schedules | 1.30 | 123.50 | PA |
| Sep-16-19 | Conference with client revise and sign schedules | 2.00 | 600.00 | DAA |
| | Prepare Bankruptcy Schedules | 0.50 | 47.50 | PA |
| Sep-17-19 | Review revised schedules, further changes | 0.40 | 120.00 | DAA |
| | Telephone client regarding final schedules authorize filing | 0.20 | 60.00 | DAA |
| | Email to client with copy of bankruptcy schedule drafts | 0.20 | 19.00 | PA |

Invoice #:      Sample                    Page   4                                    January 30, 2020

| | | | | |
|---|---|---|---|---|
| Prepare Bankruptcy Schedules | | 1.30 | 123.50 | PA |
| Totals | | 40.10 | $8,032.50 | |

**Total Fee & Disbursements**                                                              **$8,032.50**

**Balance Now Due**                                                                        **$8,032.50**

TAX ID Number      37-1238643

# *Antonik Law Offices*

PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak                                                                    January 30, 2020

|  |  |
|---|---|
| File #: | borowiak2 |
| Inv #: | Sample |

**Attention:**

**RE:**     DIP duties, reports documents

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Jan-28-19 | Emails from client with tax returns, other documents, state court lawsuit | 0.30 | 90.00 | DAA |
| Feb-12-19 | Emails client questions on filing procedures and bank accounts | 0.20 | 60.00 | DAA |
| Aug-13-19 | Telephone conference with client and accountant pre-filing items to achieve | 0.40 | 120.00 | DAA |
| Aug-14-19 | Emails client with financial statements and information for schedules | 0.30 | 90.00 | DAA |
| Sep-09-19 | Email from accountant Franklin with engagement letter detailing services provided | 0.20 | 60.00 | DAA |
|  | Email from client with P&L updated numbers fro schedules, review P&L | 0.40 | 120.00 | DAA |
| Sep-11-19 | Conference with client bookkeeper Deanna regarding schedules and monthly reports | 1.00 | 300.00 | DAA |
| Sep-13-19 | Email from client with budget, review budget | 0.50 | 150.00 | DAA |
|  | Email to Deana Smith regarding addresses of closed stores | 0.20 | 19.00 | PA |
| Sep-16-19 | Telephone client regarding pre-filing items to take care of | 0.40 | 120.00 | DAA |

Invoice #:    Sample                    Page   2                                    January 30, 2020

| | | | | |
|---|---|---|---|---|
| | Telephone client regarding updating payroll and bank balances | 0.20 | 60.00 | DAA |
| Sep-17-19 | Work on motions payment employees, cash collateral | 1.00 | 300.00 | DAA |
| | Emails and telephone clients Trevor Deanna update on bank balances and other changes | 0.30 | 90.00 | DAA |
| | Totals | 5.40 | $1,579.00 | |

**Total Fee & Disbursements**                                            $1,579.00

**Balance Now Due**                                                      $1,579.00

TAX ID Number     37-1238643

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739                Fax:618-244-9633

Borowiak                                                          January 30, 2020

File #:        borowiak3

**Attention:**                                    Inv  #:          Sample

**RE:**      secured debt,cash collateral,leases

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|------------|-------|--------|--------|
| Mar-13-19 | Draft Motion use cash collateral, payment employees rough | 1.30 | 390.00 | DAA |
|  | Emails with inventory description | 0.20 | 60.00 | DAA |
| May-16-19 | Telephone conference with attorney Vaughn CNB bank setoff | 0.50 | 150.00 | DAA |
|  | Telephone conference with client bank seisure | 0.40 | 120.00 | DAA |
|  | Telephone client regarding bank discussions | 0.20 | 60.00 | DAA |
| May-20-19 | Emails client regarding bank responses to set off | 0.20 | 60.00 | DAA |
| Jun-26-19 | Research law concerning administrative claim for purchases | 0.50 | 150.00 | DAA |
| Jun-28-19 | Emails client regarding  leases | 0.20 | 60.00 | DAA |
| Aug-26-19 | Emails client regarding new lawsuit and taxes, respond twice | 0.20 | 60.00 | DAA |
| Sep-03-19 | Email accountant engagement letter to and budget for cash collateral, email client regarding same | 0.20 | 60.00 | DAA |

Invoice #:    Sample            Page   2                                    January 30, 2020

| Sep-09-19 | Review supervalu supply agreement and settlement agreement | 0.50 | 150.00 | DAA |
| Sep-17-19 | Telephone attorney Pitts Supervalu regarding filing and cash collateral | 0.50 | 150.00 | DAA |
| | Totals | 4.90 | $1,470.00 | |

**Total Fee & Disbursements**                                                        **$1,470.00**

**Balance Now Due**                                                                   **$1,470.00**

TAX ID Number        37-1238643

# *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739                    Fax:618-244-9633

Borowiak

January 30, 2020

|  |  |
| --- | --- |
| File #: | borowiak4 |
| Inv #: | Sample |

**Attention:**

**RE:**    operations,misc pleadings general representation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Jan-30-19 | Work on organization of schedules by store | 0.50 | 150.00 | DAA |
| Feb-13-19 | Emails client regarding vendors | 0.20 | 60.00 | DAA |
| Feb-21-19 | Work on preperation of items for filing chapter 11 | 0.40 | 120.00 | DAA |
| Mar-01-19 | Email client regarding preparation for filing | 0.10 | 30.00 | DAA |
| Mar-04-19 | Conference with paralegals regarding organizing first day motions | 0.10 | 30.00 | DAA |
|  | Telephone client regarding addresses of staff members | 0.20 | 60.00 | DAA |
| Mar-12-19 | Telephone client regarding bank accounts and sweeps | 0.20 | 60.00 | DAA |
| Mar-13-19 | Work on schedules and more emails between client with additional documents | 0.80 | 240.00 | DAA |
| Mar-14-19 | Emails regarding case settlement | 0.20 | 60.00 | DAA |
| May-13-19 | Conference with client discuss selling stores and buyers, procedures | 1.50 | 450.00 | DAA |
| May-14-19 | Review Tru Value supply contact | 0.50 | 150.00 | DAA |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|---|
| May-16-19 | Emails client regarding operations issues | 0.20 | 60.00 | DAA |
| May-28-19 | Emails client regarding closing two stores | 0.20 | 60.00 | DAA |
| Jun-03-19 | Review bandy Pharmacy lease and email client with answer on termination | 0.40 | 120.00 | DAA |
| Jun-20-19 | Conference with client operations | 1.00 | 300.00 | DAA |
| Jun-21-19 | Email from client with Troyer Food attorney information | 0.10 | 30.00 | DAA |
| | Email client regarding Troyer Foods settlement discussions | 0.20 | 60.00 | DAA |
| | Telephone attorney Jordan Troyer Foods regarding security | 0.50 | 150.00 | DAA |
| Jun-24-19 | Review troyer Food requests | 0.20 | 60.00 | DAA |
| Jul-02-19 | Emails attorney Nate at Troyer Foods, telephone Nate regarding workout | 0.20 | 60.00 | DAA |
| Jul-12-19 | Email client regarding Troyer Foods | 0.10 | 30.00 | DAA |
| Jul-16-19 | Telephone attorney Nat Troyer Foods | 0.10 | 30.00 | DAA |
| Jul-17-19 | Telephone attorney Jordan Troyer Foods settlement discussions | 0.40 | 120.00 | DAA |
| Jul-22-19 | Email client regarding bonus for Troyer Foods | 0.10 | 30.00 | DAA |
| | Email Nat from Troyer Foods regarding rebate | 0.10 | 30.00 | DAA |
| Jul-24-19 | Telephone attorney Nat Troyer regarding judgment | 0.30 | 90.00 | DAA |
| Jul-31-19 | Email  client regarding Troyer proposal | 0.20 | 60.00 | DAA |
| Aug-07-19 | Emails regarding creditors  filing suit, demands, 3 emails review same | 0.30 | 90.00 | DAA |
| Aug-08-19 | Work on compilation of items and schedule drafts, email client same | 0.50 | 150.00 | DAA |
| | Emails client regarding chapter 11 filing | 0.10 | 30.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | Telephone client regarding filing and game plan , items to complete | 0.30 | 90.00 | DAA |
| Aug-15-19 | Work on 1st day motions | 0.70 | 210.00 | DAA |
| | Email accountant regarding engagement letter | 0.20 | 60.00 | DAA |
| | Telephone attorney Skaggs regarding filing chapter 11 | 0.10 | 30.00 | DAA |
| Aug-20-19 | Telephone client regarding questions on time of filing creditor demands | 0.20 | 60.00 | DAA |
| Sep-03-19 | Work on checklist of first day motions, email payroll rough for client | 0.20 | 60.00 | DAA |
| | Telephone client regarding pre-filing items to resolve, obtain | 0.40 | 120.00 | DAA |
| Sep-11-19 | Email from Reed regarding Trevor's personal debts, leases in corporate chapter 11 | 0.10 | 30.00 | DAA |
| Sep-13-19 | Work on application to hire accountant | 0.50 | 150.00 | DAA |
| | Telephone client regarding filing date | 0.10 | 30.00 | DAA |
| Sep-17-19 | Telephone from attorney Kraft, Troyer Foods, advised filing chapter 11 | 0.10 | 30.00 | DAA |
| | Totals | 12.80 | $3,840.00 | |

**Total Fee & Disbursements**                                         $3,840.00

**Balance Now Due**                                                   $3,840.00

TAX ID Number    37-1238643

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739        Fax:618-244-9633

Borowiak IGA

January 30, 2020

|        |          |
|--------|----------|
| File #: | Borowiak7 |
| Inv #:  | Sample    |

**Attention:**

**RE:**   Cost advanced

**DISBURSEMENTS**

| Sep-17-19 | United States Bankruptcy Court - filing fee | 1,717.00 |
|-----------|---------------------------------------------|----------|
|           | Totals                                      | $1,717.00 |

| **Total Fee & Disbursements** | **$1,717.00** |
|-------------------------------|---------------|

| **Balance Now Due** | **$1,717.00** |
|---------------------|---------------|

TAX ID Number     37-1238643

Exhibit

$\beta$

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak IGA

December 2, 2019

| | | File #: | Borowiak11 |
|---|---|---|---|
| **Attention:** | | Inv #: | Sample |

**RE:**     chapter 11 billing

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-17-19 | Work on motion reject leasees | 0.50 | 150.00 | DAA |
| | Email from Pitts with subordination agreement inventory CNB, review same | 0.20 | 60.00 | DAA |
| | Emails client with filed schedules | 0.10 | 30.00 | DAA |
| | Email attorney Pitts Supervalu bankruptcy schedules | 0.10 | 30.00 | DAA |
| | Email attorney Kraft, Troyer with bankruptcy schedules | 0.10 | 30.00 | DAA |
| | Email attorney Reed for Trevor bankruptcy schedules and state court | 0.10 | 30.00 | DAA |
| Sep-18-19 | Research Buehler grocery store chapter 11 for interested buyers | 0.50 | 150.00 | DAA |
| | Revise motion to use cash collateral and pay employees, email client for review | 0.70 | 210.00 | DAA |
| | Revise motions to payment employees, use cash collateral, draft proposed orders | 0.50 | 150.00 | DAA |
| | Draft notices hearing cash collateral and payment employees | 0.40 | 120.00 | DAA |
| | Email attorney Pitts supervalu 4 month budget | 0.10 | 30.00 | DAA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| | Email s Vaughn and Pitts motions cash collateral and payment employees | 0.10 | 30.00 | DAA |
| | Telephone Deana regarding pre-pay for Saturday delivery | 0.10 | 30.00 | DAA |
| | Telephone client regarding motion to use cash collateral and motion to payment employees | 0.20 | 60.00 | DAA |
| | Telephone attorney Vaughn CNB regarding filing forecast of future | 0.30 | 90.00 | DAA |
| | Telephone from Court regarding hearing dates | 0.10 | 30.00 | DAA |
| | Telephone from deana regarding new bank account locations | 0.10 | 30.00 | DAA |
| Sep-19-19 | Review list of utility providers, email client regarding current providers | 0.20 | 60.00 | DAA |
| | Emails accountant, Deana regarding segregating pre-petition and post payables, client regarding question on Lewis bakeries request for a security deposit | 0.20 | 60.00 | DAA |
| | Email from Megan regarding UST guidelines, review, email clients check new banks | 0.30 | 90.00 | DAA |
| | Telephone and emails client regarding serve employees motion to payment and banks to open DIP accounts | 0.10 | 30.00 | DAA |
| | Telephone and email Kraft Troyer regarding COD delivery | 0.20 | 60.00 | DAA |
| Sep-20-19 | Review revised cash collateral order, email client same | 0.30 | 90.00 | DAA |
| | Email Pitts with proposed cash collateral order, email client same | 0.30 | 90.00 | DAA |
| | Emails Deana and accountant regarding bills to payment and bank account set up | 0.20 | 60.00 | DAA |
| | Telephone client regarding cash collateral, inventory reporting | 0.40 | 120.00 | DAA |

Invoice #:    Sample                    Page   3                                    December 2, 2019

| | | | | |
|---|---|---|---|---|
| Sep-23-19 | Conference with client cash collateral and operations | 0.30 | 90.00 | DAA |
| | Draft Motion suggestions of bankruptcy (4) | 0.40 | 120.00 | DAA |
| | Draft portion of cash collateral order notices and attorneys ,email parties | 0.70 | 210.00 | DAA |
| | Email from and to Pitts regarding cash collateral order and changes | 0.20 | 60.00 | DAA |
| | Emails from Pitts and to client with revisions to cash collateral order, review same | 0.30 | 90.00 | DAA |
| | Letter from Vaughn CNB attorney regarding cash collateral and payment employees | 0.10 | 30.00 | DAA |
| | Telephone and emails Trevor regarding inventory report, opening bank accounts and operations, court | 0.30 | 90.00 | DAA |
| Sep-24-19 | Emails client regarding new bank accounts | 0.10 | 30.00 | DAA |
| | Emails from Vaughn and Hewson authorizing cash collateral order | 0.20 | 60.00 | DAA |
| | Telephone attorney Hewson  regarding cash collateral order and need to be in court | 0.20 | 60.00 | DAA |
| Sep-25-19 | Court appearance for cash collateral, payment employees | 0.50 | 150.00 | DAA |
| | Email to Pitts with cash collateral revisions by Skaggs and judge's comments | 0.20 | 60.00 | DAA |
| | Telephone Shaw UST regarding opening bank account and DIP meeting | 0.40 | 120.00 | DAA |
| | Travel Benton | 1.00 | 300.00 | DAA |
| Sep-26-19 | Email from client with collectors email, email collector filing and stay in effect | 0.20 | 60.00 | DAA |
| | Telephone and email Deana regarding opening bank accounts and filed schedules and date | 0.20 | 60.00 | DAA |
| Sep-27-19 | Work on motion to hire attorney | 0.40 | 120.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | Email from and to client regarding pension fund lawsuit | 0.20 | 60.00 | DAA |
| | Telephone attorney Salmon regarding pension fund claim and reason for dispute | 0.20 | 60.00 | DAA |
| | Telephone from client regarding setting up bank accounts | 0.20 | 60.00 | DAA |
| Sep-30-19 | Draft Motion and order remove employees from matrix | 1.00 | 300.00 | DAA |
| | Work on motion to hire brokers | 0.80 | 240.00 | DAA |
| | Email Pitts revised cash collateral, review and email changes, review and email Skaggs UST, revise agreement via emails with Pitts | 0.70 | 210.00 | DAA |
| | Telephone Coelho regarding grocery store liquidation specialist | 0.20 | 60.00 | DAA |
| | Telephone attorney reed regarding reject real property lease | 0.20 | 60.00 | DAA |
| Oct-01-19 | Email Skaggs revised cash collateral order | 0.10 | 30.00 | DAA |
| | Email from potential brooker/advisor | 0.30 | 90.00 | DAA |
| | Email client potential broker | 0.10 | 30.00 | DAA |
| | Telephone client regarding bills to payment Deana | 0.30 | 90.00 | DAA |
| Oct-02-19 | Letter to attorney Weubbler Excel regarding filing chapter 11 | 0.20 | 60.00 | DAA |
| | Telephone client regarding vendor payments and notices to creditors | 0.20 | 60.00 | DAA |
| Oct-03-19 | Email from and to reed regarding possible class action Moran Foods, Marion store lease | 0.20 | 60.00 | DAA |
| Oct-04-19 | prepare schedule of salary for client review | 0.30 | 90.00 | DAA |
| Oct-08-19 | Work on providing weekly reports, emails clients Pitts with partial reports | 0.60 | 180.00 | DAA |
| | Email from and to Pitts cash collateral order and weekly reports | 0.20 | 60.00 | DAA |

Invoice #:    Sample                          Page   5                                    December 2, 2019

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email Deanna questions on DIP report | 0.10 | 30.00 | DAA |
|  | Telephone client regarding operions, weekly reports and sale progress | 0.30 | 90.00 | DAA |
| Oct-09-19 | Conference with client telephone conference with Shaw UST DIP compliance conference | 2.00 | 600.00 | DAA |
|  | Review and compile DIP report, email UST | 0.40 | 120.00 | DAA |
|  | Amend Bankruptcy schedules | 0.30 | 90.00 | DAA |
|  | Email client signed DIP reports | 0.10 | 30.00 | DAA |
|  | Telephone accountant Franklin regarding weekly reports | 0.30 | 90.00 | DAA |
| Oct-15-19 | Emails from client with weekly report | 0.40 | 120.00 | DAA |
|  | Email from Pitts and to client regarding summarizing weekly reports | 0.30 | 90.00 | DAA |
|  | Email from and to attorney Walden for local newspaper with 20k pre-petition debt | 0.10 | 30.00 | DAA |
|  | Emailfrom Pitts regarding priority of security interest in cash collateral with security documents versus CNB blanket lien | 0.20 | 60.00 | DAA |
|  | Email Shaw UST certificates of insurance | 0.10 | 30.00 | DAA |
|  | Telephone from client question on bill | 0.10 | 30.00 | DAA |
| Oct-16-19 | Email client regarding potential sale of stores | 0.10 | 30.00 | DAA |
|  | Telephone client regarding service contract, need to amend schedules | 0.20 | 60.00 | DAA |
|  | Telephone from Wellman Associated Hotel Grocers regarding potential sale of three open stores | 0.20 | 60.00 | DAA |
| Oct-17-19 | Work on motion to retain business broker, call Hyhill | 0.30 | 90.00 | DAA |
|  | Amend Bankruptcy schedules executory contracts | 0.40 | 120.00 | DAA |

|  | | | | |
|---|---|---|---|---|
|  | Emails client regarding potential sale of 3 stores | 0.20 | 60.00 | DAA |
|  | Emails client regarding USA Today request | 0.10 | 30.00 | DAA |
|  | Email from potential post petition financing source, email client same | 0.10 | 30.00 | DAA |
| Oct-21-19 | Review proposed cash collateral order, email client and accountant same | 0.40 | 120.00 | DAA |
|  | Review weekly reports | 0.20 | 60.00 | DAA |
|  | Emails client regarding CNB inquiry on auto pay | 0.10 | 30.00 | DAA |
| Oct-22-19 | Review weekly reports and corrections, emails Supervalu with reports | 0.40 | 120.00 | DAA |
|  | Work on cash collateral order, circulate acceptances | 0.50 | 150.00 | DAA |
|  | Emails from potential buyers, email client same | 0.20 | 60.00 | DAA |
|  | Email potential buyer of stores | 0.20 | 60.00 | DAA |
|  | Telephone Court twice regarding cash collateral hearing | 0.10 | 30.00 | DAA |
|  | Telephone from plaintiff PI attorney regarding relief from stay insurance | 0.20 | 60.00 | DAA |
| Oct-23-19 | Emails from and to client regarding potential store sale | 0.20 | 60.00 | DAA |
|  | Emails client and prospective purchasers/broker regarding possible sales (2 parties) | 0.30 | 90.00 | DAA |
|  | Telephone potential purchaser | 0.20 | 60.00 | DAA |
|  | Telephone law clerk regarding hearing on cash collateral | 0.10 | 30.00 | DAA |
|  | Telephone client regarding checks and creditor meeting, email clients | 0.30 | 90.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | Telephone attorney Pitts regarding potential sale | 0.10 | 30.00 | DAA |
| | Telephone attorney Webb regarding personal injury trial | 0.20 | 60.00 | DAA |
| Oct-25-19 | Telephone conference with client and Julie Webb personal injury relief | 0.40 | 120.00 | DAA |
| | Draft objection to relief from stay after review and call court | 0.70 | 210.00 | DAA |
| | Emails regarding relief and phone attorney regarding limited objection | 0.30 | 90.00 | DAA |
| Oct-28-19 | Conference with attorney Webb, telephonic court hearing relief from stay personal injury | 0.50 | 150.00 | DAA |
| | Draft Motion and order approve interim compensation | 0.50 | 150.00 | DAA |
| | Emails client regarding creditor meeting | 0.20 | 60.00 | DAA |
| | Telephone client regarding Lawrenceville keys and creditor meeting, operations | 0.30 | 90.00 | DAA |
| | Telephone attorney Stout lawrencville lease | 0.20 | 60.00 | DAA |
| Oct-29-19 | Review weekly reports and email to recipients | 0.40 | 120.00 | DAA |
| Oct-30-19 | Telephone conference with Pitts and Vaughn regarding reports, progress on sales and misc | 0.60 | 180.00 | DAA |
| | Review monthly report | 0.30 | 90.00 | DAA |
| | Work on monthly report with paralegal for filing court/bank statements detailed reports to attorneys of record | 0.30 | 90.00 | DAA |
| | Creditor meeting | 1.40 | 420.00 | DAA |
| | Email attorney Pitts and Vaughn sample interim draw report | 0.10 | 30.00 | DAA |
| | memorandum to client regarding creditor meeting | 0.30 | 90.00 | DAA |
| | Telephone from Hewson regarding administration expense for product supplied | 0.20 | 60.00 | DAA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Travel Benton | 1.00 | 300.00 | DAA |
|  | Email to Mark Skaggs with September 2019 monthly operating report | 0.20 | 19.00 | PA |
| Oct-31-19 | Amend Bankruptcy schedules | 0.40 | 120.00 | DAA |
|  | Email from client with corrections on sofa | 0.10 | 30.00 | DAA |
|  | Email client memo and notes from creditor meeting documents to provide | 0.20 | 60.00 | DAA |
|  | Email from UST Shaw and to client, accountant monthly report format | 0.10 | 30.00 | DAA |
| Nov-04-19 | Review admisinistrative expense request and email client for review | 0.30 | 90.00 | DAA |
|  | Review weekly reports, email recipients | 0.40 | 120.00 | DAA |
|  | Email regarding DIP financing, email client same | 0.20 | 60.00 | DAA |
| Nov-06-19 | Review bank statements, email client | 0.30 | 90.00 | DAA |
|  | Email to client with Amended SOFA | 0.20 | 19.00 | PA |
| Nov-07-19 | Email from Skaggs to client and accountant, review balance sheet regarding notes receivable | 0.30 | 90.00 | DAA |
|  | Telephone accountant regarding Enterprize note receivable | 0.20 | 60.00 | DAA |
| Nov-08-19 | Revise motion to reject leases | 0.40 | 120.00 | DAA |
|  | Amend Bankruptcy schedules add note receivable | 0.40 | 120.00 | DAA |
| Nov-12-19 | Research CNB refinance package, email UST Pitts Vaughn client regarding amending schedules note receivable | 0.40 | 120.00 | DAA |
|  | Review objection to interim fee payment procedures, email from pITTS REGARDING SAME, EMAIL CLIENT ACCOUNTANT OBJECTION | 0.40 | 120.00 | DAA |

|  | | | | |
|---|---|---|---|---|
| | Amend Bankruptcy schedules | 0.30 | 90.00 | DAA |
| | Emails client addition to motion to reject leases | 0.20 | 60.00 | DAA |
| | Email to client with Amended Schedule A/B and G | 0.20 | 19.00 | PA |
| Nov-14-19 | Telephone conference with client regarding operations, prospects | 0.80 | 240.00 | DAA |
| | Telephone conference with Pitts regarding case, operations and note receivable | 0.50 | 150.00 | DAA |
| | Revise weekly reports email recipients | 0.30 | 90.00 | DAA |
| | Draft Order interim professional fees, email Pitts client accountant same | 0.40 | 120.00 | DAA |
| | Email Pitts regarding objection to interim procedure | 0.10 | 30.00 | DAA |
| Nov-15-19 | Emails and telephone attorneys for Supervalu regarding agreed order for interim compensation | 0.70 | 210.00 | DAA |
| Nov-18-19 | Review monthly report, email client questions on report | 0.40 | 120.00 | DAA |
| | Email from client with signed amended schedules | 0.10 | 30.00 | DAA |
| Nov-20-19 | Review weekly reports, email recipients | 0.40 | 120.00 | DAA |
| Nov-21-19 | Review documents provided by client requested by Skaggs, email Skaggs | 0.30 | 90.00 | DAA |
| | Emails client regarding property taxes question from bank | 0.20 | 60.00 | DAA |
| | Emails accountant monthly report and accrued real estate taxes on leases | 0.40 | 120.00 | DAA |
| | Totals | 45.60 | $13,557.00 | |

**DISBURSEMENTS**

### Antonik Law Offices
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739                    Fax:618-244-9633

Borowiak IGA                                              January 28, 2020


|  |  |
|---|---|
| File #: | Borowiak11 |
| Inv #: | Sample |

**Attention:**

**RE:**    chapter 11 billing

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Nov-22-19 | Telephone conference with client cash collateral and Supervau, possible plan | 0.70 | 210.00 | DAA |
|  | Work on interim compensation pleading | 0.40 | 120.00 | DAA |
|  | Emails from Skaggs and to and from client insider transactions | 0.10 | 30.00 | DAA |
|  | Email  from client and to Skaggs regarding insider loan documentation | 0.10 | 30.00 | DAA |
|  | Letter from Pitts regarding cash collateral, email client same | 0.20 | 60.00 | DAA |
| Nov-25-19 | Emails accountant regarding monthly report | 0.30 | 90.00 | DAA |
|  | prepare interim accountant fee application email accountant for approval | 0.60 | 180.00 | DAA |
| Nov-26-19 | Telephone conference with Pitts and Vaughn regarding cash collateral and concerns | 0.50 | 150.00 | DAA |
|  | Review corrected monthly report | 0.20 | 60.00 | DAA |
|  | Review weekly reports and email all parties | 0.30 | 90.00 | DAA |
|  | Revise interim fee draws attorney accountant | 0.30 | 90.00 | DAA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Emails Pitts Vaughn regarding cash collateral call | 0.10 | 30.00 | DAA |
|  | Emails client adding omitted creditors | 0.20 | 60.00 | DAA |
|  | Telephone accountant regarding cash flows and projections for stores to keep | 0.20 | 60.00 | DAA |
|  | Telephone client regarding operations and pre-pay turkey delivery | 0.30 | 90.00 | DAA |
| Nov-27-19 | Email Skaggs interim compensation, work on compliance | 0.50 | 150.00 | DAA |
| Dec-02-19 | Work on accountant's interim fee | 0.50 | 150.00 | DAA |
|  | Work on fee application billing procedures and categories | 1.80 | 540.00 | DAA |
|  | Emails client regarding additional creditor to add | 0.20 | 60.00 | DAA |
|  | Telephone accountant concern for work being performed | 0.30 | 90.00 | DAA |
|  | Telephone from creditor plummer regarding claim and filing | 0.30 | 90.00 | DAA |
| Dec-03-19 | Review weekly reports, distribute emails | 0.30 | 90.00 | DAA |
| Dec-04-19 | Telephone conference with Vaughn and Pitts regarding cash collateral and adequate protection | 0.80 | 240.00 | DAA |
|  | Review  cash flow review and projections | 0.20 | 60.00 | DAA |
|  | Work on schedule amendments with paralegal | 0.20 | 60.00 | DAA |
|  | Telephone client regarding operations, liquidate equipment | 0.50 | 150.00 | DAA |
|  | Telephone client regarding results of telephone conference with bank and Supervalu | 0.30 | 90.00 | DAA |
| Dec-05-19 | Emails accountant and client regarding breakdown of insurance costs for cash flow projections | 0.20 | 60.00 | DAA |

| Date | Description | | | |
|---|---|---|---|---|
| | Finalize interim compensation requests and email UST Skaggs | 0.30 | 90.00 | DAA |
| Dec-06-19 | Email Deanna questions on invoices received | 0.20 | 60.00 | DAA |
| | Telephone broker prospective sale and motion to hire | 0.30 | 90.00 | DAA |
| | Telephone attorney hewson regarding cash collateral hearing | 0.20 | 60.00 | DAA |
| Dec-09-19 | Emails from Pitts and Vaughn regarding cash collateral issues 4 emails | 0.20 | 60.00 | DAA |
| Dec-10-19 | Telephone conference with Pitts, Hewson, Vaughn cash collateral, adequate protection, closing Mt Carmel | 0.70 | 210.00 | DAA |
| | Review proposed cash collateral order with changes, email client | 0.50 | 150.00 | DAA |
| | Telephone client regarding cash collateral proposed changes, concerns, two calls | 0.30 | 90.00 | DAA |
| | Telephone client regarding adequate protection, closing procedures and time line, email Vaughn Pitss Hewson same | 0.30 | 90.00 | DAA |
| Dec-11-19 | Court appearance for reject leases and cash collateral | 1.00 | 300.00 | DAA |
| | Review weekly reports, email recipients | 0.30 | 90.00 | DAA |
| | Review monthly report | 0.30 | 90.00 | DAA |
| | Travel Benton | 1.00 | 300.00 | DAA |
| Dec-12-19 | Review proposed cash collateral order, review comment and email client same for review | 0.40 | 120.00 | DAA |
| | Email to Mark Skaggs with copy of November 2019 monthly operating report | 0.20 | 19.00 | PA |
| Dec-13-19 | Email UST Shaw, emails client, email Shaw answer to questions on monthly report | 0.40 | 120.00 | DAA |
| Dec-16-19 | Emails Pitts and client regarding changes in proposed cash collateral order | 0.50 | 150.00 | DAA |

|          | Emails client regarding disputes with energy bills | 0.20 | 60.00 | DAA |
|----------|---|---|---|---|
| Dec-17-19 | Review revised cash collateral order, emails clients | 0.40 | 120.00 | DAA |
|          | Review weekly report, email recipients | 0.30 | 90.00 | DAA |
|          | Email attorneys signature requests on agreed order | 0.10 | 30.00 | DAA |
|          | Emails client regarding plan  scenarios and questions | 0.10 | 30.00 | DAA |
| Dec-20-19 | Email Pitts and to client regarding inventory results | 0.10 | 30.00 | DAA |
|          | Email client authority to payment interim fees | 0.10 | 30.00 | DAA |
|          | Telephone real estate broker changes in real estate sales contract based on store closing | 0.20 | 60.00 | DAA |
|          | Telephone attorney Reed regarding plan outlook as to debt repayment, personal guarantees | 0.40 | 120.00 | DAA |
| Dec-23-19 | Review application for administrative expense Gordon Foods, review and email client | 0.40 | 120.00 | DAA |
| Dec-30-19 | Review weekly reports, email same | 0.30 | 90.00 | DAA |
|          | Review application for administrative expenses, Gordon Foods, emails client same | 0.30 | 90.00 | DAA |
|          | Email secured creditors regarding liquidating equipment | 0.10 | 30.00 | DAA |
|          | Telephone client regarding sale of equipment | 0.20 | 60.00 | DAA |
| Jan-02-20 | Review weekly report | 0.30 | 90.00 | DAA |
|          | Emails Pitts regarding new law firm and Mt Carmel inventory | 0.20 | 60.00 | DAA |
| Jan-03-20 | Emails pitts and client regarding inventory | 0.20 | 60.00 | DAA |
|          | Telephone proposed auction company regarding sale | 0.40 | 120.00 | DAA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Jan-07-20 | Review proposed auction contracts, email client regarding same | 0.40 | 120.00 | DAA |
| | Emails client deana regarding UST fees | 0.10 | 30.00 | DAA |
| | Email from Reed regarding meeting creditors personal guarantees, status of chapter 11 | 0.10 | 30.00 | DAA |
| Jan-08-20 | Review weekly reports, email recipients | 0.30 | 90.00 | DAA |
| Jan-10-20 | Work on motion to hire auctioneer, prepare affidavit draft for auctioneer | 1.00 | 300.00 | DAA |
| | Email Pitts and email client question on operating reports | 0.20 | 60.00 | DAA |
| Jan-14-20 | Review weekly report, email recipients | 0.30 | 90.00 | DAA |
| | Draft Motion extend time to file plan | 0.80 | 240.00 | DAA |
| | Draft Motion and order retain auctioneer | 0.30 | 90.00 | DAA |
| Jan-15-20 | Review monthly report | 0.30 | 90.00 | DAA |
| | Revise motion hire auctioneer, prepare order | 0.20 | 60.00 | DAA |
| | Email from and to Reed regarding lease payments on mortgaged ground | 0.20 | 60.00 | DAA |
| | Telephone attorney Vaughn regarding operations | 0.20 | 60.00 | DAA |
| | Email to Mark Skaggs with copy of December 2019 monthly operating report | 0.20 | 19.00 | PA |
| Jan-17-20 | Emails from and to Skaggs regarding percentage fee on auction company | 0.20 | 60.00 | DAA |
| Jan-21-20 | Emails Skaggs and client regarding factors to choose Taylor auction | 0.30 | 90.00 | DAA |
| | Emails Pitts and client Vaughn, cash collateral, email client same | 0.20 | 60.00 | DAA |
| Jan-22-20 | Review emails from accountant with charts on gross inventory projections | 0.50 | 150.00 | DAA |

Invoice #:    Sample                Page   6                          January 28, 2020

| | | | | |
|---|---|---|---|---|
| | Telephone client regarding inventory discussion with accountants | 0.20 | 60.00 | DAA |
| Jan-23-20 | Telephone conference with two accountants, client regarding projections, inventory, cash collateral | 1.30 | 390.00 | DAA |
| | Review weekly report, email | 0.30 | 90.00 | DAA |
| | Review three financials per store for last trimester 2019 | 0.20 | 60.00 | DAA |
| | Review UST quarterly fee, calculate, email client | 0.30 | 90.00 | DAA |
| | Emails accountants regarding conference call | 0.10 | 30.00 | DAA |
| | Email pitts regarding cash collateral telephone conference | 0.10 | 30.00 | DAA |
| | Telephone Deanna question on UST quarterly fee | 0.20 | 60.00 | DAA |
| Jan-24-20 | Telephone conference with Pitts and Hewson cash collateral, new order, issues to resolve | 0.50 | 150.00 | DAA |
| | Emails Pitts trimester financials by store, explanation as to financials | 0.30 | 90.00 | DAA |
| | Emails client and bookkeeper regarding quarterly fee | 0.20 | 60.00 | DAA |
| Jan-25-20 | Emails Hewson regarding appearance at cash collateral hearing | 0.10 | 30.00 | DAA |
| Jan-27-20 | Court appearance for cash collateral | 0.70 | 210.00 | DAA |
| | Review proposed cash collateral order, email client same for approval | 0.30 | 90.00 | DAA |
| | Emails Direct Energy attorney, client call client regarding post petition balance and billing /payment applications | 0.30 | 90.00 | DAA |
| | Telephone Ballis Your Choice Energy regarding billing dispute with Direct energy | 0.20 | 60.00 | DAA |
| | Travel Benton | 1.00 | 300.00 | DAA |

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak                                                      January 30, 2020

**Attention:**

File #:      Borowiak1
Inv #:        85727

**RE:**     Petition, schuedules, SOFA

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-17-19 | Emails client with filed schedules | 0.10 | 30.00 | DAA |
| Oct-09-19 | Amend Bankruptcy schedules | 0.30 | 90.00 | DAA |
| Oct-16-19 | Telephone client regarding service contract, need to amend schedules | 0.20 | 60.00 | DAA |
| Oct-17-19 | Amend Bankruptcy schedules executory contracts | 0.40 | 120.00 | DAA |
| Oct-31-19 | Amend Bankruptcy schedules | 0.40 | 120.00 | DAA |
|  | Email from client with corrections on sofa | 0.10 | 30.00 | DAA |
| Nov-06-19 | Email to client with Amended SOFA | 0.20 | 19.00 | PA |
| Nov-08-19 | Amend Bankruptcy schedules add note receivable | 0.40 | 120.00 | DAA |
| Nov-12-19 | Amend Bankruptcy schedules | 0.30 | 90.00 | DAA |
|  | Email to client with Amended Schedule A/B and G | 0.20 | 19.00 | PA |
| Nov-18-19 | Email from client with signed amended schedules | 0.10 | 30.00 | DAA |

January 30, 2020

| Date | Description | | | |
|------|-------------|------|-------|-----|
| Nov-21-19 | Review documents provided by client requested by Skaggs, email Skaggs | 0.30 | 90.00 | DAA |
| Nov-26-19 | Emails client adding omitted creditors | 0.20 | 60.00 | DAA |
| Dec-02-19 | Emails client regarding additional creditor to add | 0.20 | 60.00 | DAA |
| | Telephone from creditor plummer regarding claim and filing | 0.30 | 90.00 | DAA |
| Dec-04-19 | Work on schedule amendments with paralegal | 0.20 | 60.00 | DAA |
| Jan-23-20 | Review weekly report, email | 0.30 | 90.00 | DAA |
| | Totals | 4.20 | $1,178.00 | |

**Total Fee & Disbursements**                                  **$1,178.00**

**Balance Now Due**                                  **$1,178.00**

TAX ID Number    37-1238643

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak

January 30, 2020

| | |
|---|---|
| File #: | borowiak2 |
| Inv #: | 85728 |

**Attention:**

**RE:**    DIP duties, reports documents

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-18-19 | Telephone from deana regarding new bank account locations | 0.10 | 30.00 | DAA |
| Sep-19-19 | Emails accountant, Deana regarding segregating pre-petition and post payables, client regarding question on Lewis bakeries request for a security deposit | 0.20 | 60.00 | DAA |
| | Email from Megan regarding UST guidelines, review, email clients check new banks | 0.30 | 90.00 | DAA |
| | Telephone and emails client regarding serve employees motion to payment and banks to open DIP accounts | 0.10 | 30.00 | DAA |
| Sep-20-19 | Emails Deana and accountant regarding bills to payment and bank account set up | 0.20 | 60.00 | DAA |
| Sep-24-19 | Emails client regarding new bank accounts | 0.10 | 30.00 | DAA |
| Sep-25-19 | Telephone Shaw UST regarding opening bank account and DIP meeting | 0.40 | 120.00 | DAA |
| Sep-26-19 | Telephone and email Deana regarding opening bank accounts and filed schedules and date | 0.20 | 60.00 | DAA |
| Sep-27-19 | Telephone from client regarding setting up bank accounts | 0.20 | 60.00 | DAA |

| Date | Description | Hours | Amount | By |
|---|---|---|---|---|
| Oct-01-19 | Telephone client regarding bills to payment Deana | 0.30 | 90.00 | DAA |
| Oct-02-19 | Telephone client regarding vendor payments and notices to creditors | 0.20 | 60.00 | DAA |
| Oct-04-19 | prepare schedule of salary for client review | 0.30 | 90.00 | DAA |
| Oct-08-19 | Email Deanna questions on DIP report | 0.10 | 30.00 | DAA |
| Oct-09-19 | Conference with client telephone conference with Shaw UST DIP compliance conference | 2.00 | 600.00 | DAA |
| | Review and compile DIP report, email UST | 0.40 | 120.00 | DAA |
| | Email client signed DIP reports | 0.10 | 30.00 | DAA |
| | Telephone accountant Franklin regarding weekly reports | 0.30 | 90.00 | DAA |
| Oct-15-19 | Emails from client with weekly report | 0.40 | 120.00 | DAA |
| | Email Shaw UST certificates of insurance | 0.10 | 30.00 | DAA |
| Oct-21-19 | Review weekly reports | 0.20 | 60.00 | DAA |
| | Emails client regarding CNB inquiry on auto pay | 0.10 | 30.00 | DAA |
| Oct-22-19 | Review weekly reports and corrections, emails Supervalu with reports | 0.40 | 120.00 | DAA |
| Oct-23-19 | Telephone client regarding checks and creditor meeting, email clients | 0.30 | 90.00 | DAA |
| Oct-28-19 | Emails client regarding creditor meeting | 0.20 | 60.00 | DAA |
| Oct-29-19 | Review weekly reports and email to recipients | 0.40 | 120.00 | DAA |
| Oct-30-19 | Review monthly report | 0.30 | 90.00 | DAA |
| | Work on monthly report  with paralegal for filing court/bank statements detailed reports to attorneys of record | 0.30 | 90.00 | DAA |
| | Creditor meeting | 1.40 | 420.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | memorandum to client regarding creditor meeting | 0.30 | 90.00 | DAA |
| | Email to Mark Skaggs with September 2019 monthly operating report | 0.20 | 19.00 | PA |
| Oct-31-19 | Email client memo and notes from creditor meeting documents to provide | 0.20 | 60.00 | DAA |
| | Email from UST Shaw and to client, accountant monthly report format | 0.10 | 30.00 | DAA |
| Nov-04-19 | Review weekly reports, email recipients | 0.40 | 120.00 | DAA |
| Nov-06-19 | Review bank statements, email client | 0.30 | 90.00 | DAA |
| Nov-07-19 | Email from Skaggs to client and accountant, review balance sheet regarding notes receivable | 0.30 | 90.00 | DAA |
| | Telephone accountant regarding Enterprize note receivable | 0.20 | 60.00 | DAA |
| Nov-14-19 | Revise weekly reports email recipients | 0.30 | 90.00 | DAA |
| Nov-18-19 | Review monthly report, email client questions on report | 0.40 | 120.00 | DAA |
| Nov-20-19 | Review weekly reports, email recipients | 0.40 | 120.00 | DAA |
| Nov-21-19 | Emails accountant monthly report and accrued real estate taxes on leases | 0.40 | 120.00 | DAA |
| Nov-22-19 | Emails from Skaggs and to and from client insider transactions | 0.10 | 30.00 | DAA |
| | Email from client and to Skaggs regarding insider loan documentation | 0.10 | 30.00 | DAA |
| Nov-25-19 | Emails accountant regarding monthly report | 0.30 | 90.00 | DAA |
| Nov-26-19 | Review corrected monthly report | 0.20 | 60.00 | DAA |
| | Review weekly reports and email all parties | 0.30 | 90.00 | DAA |
| Dec-03-19 | Review weekly reports, distribute emails | 0.30 | 90.00 | DAA |
| Dec-06-19 | Email Deanna questions on invoices received | 0.20 | 60.00 | DAA |

| | | | | |
|---|---|---|---|---|
| Dec-11-19 | Review weekly reports, email recipients | 0.30 | 90.00 | DAA |
| | Review monthly report | 0.30 | 90.00 | DAA |
| Dec-12-19 | Email to Mark Skaggs with copy of November 2019 monthly operating report | 0.20 | 19.00 | PA |
| Dec-13-19 | Email UST Shaw, emails client, email Shaw answer to questions on monthly report | 0.40 | 120.00 | DAA |
| Dec-17-19 | Review weekly report, email recipients | 0.30 | 90.00 | DAA |
| Dec-30-19 | Review weekly reports, email same | 0.30 | 90.00 | DAA |
| Jan-02-20 | Review weekly report | 0.30 | 90.00 | DAA |
| Jan-07-20 | Emails client deana regarding UST fees | 0.10 | 30.00 | DAA |
| Jan-08-20 | Review weekly reports, email recipients | 0.30 | 90.00 | DAA |
| Jan-10-20 | Email Pitts and email client question on operating reports | 0.20 | 60.00 | DAA |
| Jan-14-20 | Review weekly report, email recipients | 0.30 | 90.00 | DAA |
| Jan-15-20 | Review monthly report | 0.30 | 90.00 | DAA |
| | Email to Mark Skaggs with copy of December 2019 monthly operating report | 0.20 | 19.00 | PA |
| Jan-23-20 | Review UST quarterly fee, calculate, email client | 0.30 | 90.00 | DAA |
| | Telephone Deanna question on UST quarterly fee | 0.20 | 60.00 | DAA |
| Jan-24-20 | Emails client and bookkeeper regarding quarterly fee | 0.20 | 60.00 | DAA |
| | Totals | 18.80 | $5,517.00 | |

**Total Fee & Disbursements**                                                $5,517.00

**Balance Now Due**                                              **$5,517.00**

TAX ID Number      37-1238643

# *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak                                              January 30, 2020

File #:     borowiak3
**Attention:**                                       Inv #:        85729

**RE:**      secured debt,cash collateral,leases

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Sep-17-19 | Work on motion reject leasees | 0.50 | 150.00 | DAA |
| | Email from Pitts with subordination agreement inventory CNB, review same | 0.20 | 60.00 | DAA |
| | Email attorney Pitts Supervalu bankruptcy schedules | 0.10 | 30.00 | DAA |
| Sep-18-19 | Revise motion to use cash collateral and pay employees, email client for review | 0.70 | 210.00 | DAA |
| | Revise motions to payment employees, use cash collateral, draft proposed orders | 0.50 | 150.00 | DAA |
| | Draft notices hearing cash collateral and payment employees | 0.40 | 120.00 | DAA |
| | Email attorney Pitts supervalu 4 month budget | 0.10 | 30.00 | DAA |
| | Email s Vaughn and Pitts motions cash collateral and payment employees | 0.10 | 30.00 | DAA |
| | Telephone client regarding motion to use cash collateral and motion to payment employees | 0.20 | 60.00 | DAA |
| | Telephone attorney Vaughn CNB regarding filing forecast of future | 0.30 | 90.00 | DAA |

| | | | | |
|---|---|---|---|---|
| Sep-20-19 | Review revised cash collateral order, email client same | 0.30 | 90.00 | DAA |
| | Email Pitts with proposed cash collateral order, email client same | 0.30 | 90.00 | DAA |
| | Telephone client regarding cash collateral, inventory reporting | 0.40 | 120.00 | DAA |
| Sep-23-19 | Conference with client cash collateral and operations | 0.30 | 90.00 | DAA |
| | Draft portion of cash collateral order notices and attorneys ,email parties | 0.70 | 210.00 | DAA |
| | Email from and to Pitts regarding cash collateral order and changes | 0.20 | 60.00 | DAA |
| | Emails from Pitts and to client with revisions to cash collateral order, review same | 0.30 | 90.00 | DAA |
| | Letter from Vaughn CNB attorney regarding cash collateral and payment employees | 0.10 | 30.00 | DAA |
| Sep-24-19 | Emails from Vaughn and Hewson authorizing cash collateral order | 0.20 | 60.00 | DAA |
| | Telephone attorney Hewson  regarding cash collateral order and need to be in court | 0.20 | 60.00 | DAA |
| Sep-25-19 | Court appearance for cash collateral, payment employees | 0.50 | 150.00 | DAA |
| | Email to Pitts with cash collateral revisions by Skaggs and judge's comments | 0.20 | 60.00 | DAA |
| Sep-30-19 | Email Pitts revised cash collateral, review and email changes, review and email Skaggs UST, revise agreement via emails with Pitts | 0.70 | 210.00 | DAA |
| | Telephone attorney reed regarding reject real property lease | 0.20 | 60.00 | DAA |
| Oct-01-19 | Email Skaggs revised cash collateral order | 0.10 | 30.00 | DAA |
| Oct-08-19 | Work on providing weekly reports, emails clients Pitts with partial reports | 0.60 | 180.00 | DAA |
| | Email from and to Pitts cash collateral order and weekly reports | 0.20 | 60.00 | DAA |

| Date | Description | Hours | Amount | Initials |
|---|---|---|---|---|
| Oct-15-19 | Email from Pitts and to client regarding summarizing weekly reports | 0.30 | 90.00 | DAA |
|  | Emailfrom Pitts regarding priority of security interest in cash collateral with security documents versus CNB blanket lien | 0.20 | 60.00 | DAA |
| Oct-21-19 | Review proposed cash collateral order, email client and accountant same | 0.40 | 120.00 | DAA |
| Oct-22-19 | Work on cash collateral order, circulate acceptances | 0.50 | 150.00 | DAA |
|  | Telephone Court twice regarding cash collateral hearing | 0.10 | 30.00 | DAA |
| Oct-23-19 | Telephone law clerk regarding hearing on cash collateral | 0.10 | 30.00 | DAA |
|  | Telephone attorney Pitts regarding potential sale | 0.10 | 30.00 | DAA |
| Oct-28-19 | Telephone client regarding Lawrenceville keys and creditor meeting, operations | 0.30 | 90.00 | DAA |
|  | Telephone attorney Stout  lawrencville lease | 0.20 | 60.00 | DAA |
| Oct-30-19 | Telephone conference with Pitts and Vaughn regarding reports, progress on sales and misc | 0.60 | 180.00 | DAA |
| Nov-08-19 | Revise motion to reject leases | 0.40 | 120.00 | DAA |
| Nov-12-19 | Research CNB refinance package, email UST Pitts Vaughn client regarding amending schedules note receivable | 0.40 | 120.00 | DAA |
|  | Emails client addition to motion to reject leases | 0.20 | 60.00 | DAA |
| Nov-14-19 | Telephone conference with Pitts regarding case, operations and note receivable | 0.50 | 150.00 | DAA |
| Nov-21-19 | Emails client regarding property taxes question from bank | 0.20 | 60.00 | DAA |
| Nov-22-19 | Letter from Pitts regarding cash collateral, email client same | 0.20 | 60.00 | DAA |
| Nov-26-19 | Telephone conference with Pitts and Vaughn regarding cash collateral and concerns | 0.50 | 150.00 | DAA |

| | | | | |
|---|---|---|---|---|
| | Emails Pitts Vaughn regarding cash collateral call | 0.10 | 30.00 | DAA |
| Dec-04-19 | Telephone conference with Vaughn and Pitts regarding cash collateral and adequate protection | 0.80 | 240.00 | DAA |
| | Telephone client regarding results of telephone conference with bank and Supervalu | 0.30 | 90.00 | DAA |
| Dec-06-19 | Telephone attorney hewson regarding cash collateral hearing | 0.20 | 60.00 | DAA |
| Dec-09-19 | Emails from Pitts and Vaughn regarding cash collateral issues 4 emails | 0.20 | 60.00 | DAA |
| Dec-10-19 | Telephone conference with Pitts, Hewson, Vaughn cash collateral, adequate protection, closing Mt Carmel | 0.70 | 210.00 | DAA |
| | Review proposed cash collateral order with changes, email client | 0.50 | 150.00 | DAA |
| | Telephone client regarding cash collateral proposed changes, concerns, two calls | 0.30 | 90.00 | DAA |
| | Telephone client regarding adequate protection, closing procedures and time line, email Vaughn Pitss Hewson same | 0.30 | 90.00 | DAA |
| Dec-11-19 | Court appearance for reject leases and cash collateral | 1.00 | 300.00 | DAA |
| Dec-12-19 | Review proposed cash collateral order, review comment and email client same for review | 0.40 | 120.00 | DAA |
| Dec-16-19 | Emails Pitts and client regarding changes in proposed cash collateral order | 0.50 | 150.00 | DAA |
| Dec-17-19 | Review revised cash collateral order, emails clients | 0.40 | 120.00 | DAA |
| | Email attorneys signature requests on agreed order | 0.10 | 30.00 | DAA |
| Dec-20-19 | Email Pitts and to client regarding inventory results | 0.10 | 30.00 | DAA |
| Dec-30-19 | Email secured creditors regarding liquidating equipment | 0.10 | 30.00 | DAA |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|-----|
| | Telephone client regarding sale of equipment | 0.20 | 60.00 | DAA |
| Jan-02-20 | Emails Pitts regarding new law firm and Mt Carmel inventory | 0.20 | 60.00 | DAA |
| Jan-03-20 | Emails pitts and client regarding inventory | 0.20 | 60.00 | DAA |
| Jan-14-20 | Draft Motion and order retain auctioneer | 0.30 | 90.00 | DAA |
| Jan-15-20 | Email from and to Reed regarding lease payments on mortgaged ground | 0.20 | 60.00 | DAA |
| | Telephone attorney Vaughn regarding operations | 0.20 | 60.00 | DAA |
| Jan-21-20 | Emails Pitts and client Vaughn, cash collateral, email client same | 0.20 | 60.00 | DAA |
| Jan-22-20 | Telephone client regarding inventory discussion with accountants | 0.20 | 60.00 | DAA |
| Jan-23-20 | Telephone conference with two accountants, client regarding projections, inventory, cash collateral | 1.30 | 390.00 | DAA |
| | Emails accountants regarding conference call | 0.10 | 30.00 | DAA |
| | Email pitts regarding cash collateral telephone conference | 0.10 | 30.00 | DAA |
| Jan-24-20 | Telephone conference with Pitts and Hewson cash collateral, new order, issues to resolve | 0.50 | 150.00 | DAA |
| | Emails Pitts trimester financials by store, explanation as to financials | 0.30 | 90.00 | DAA |
| Jan-25-20 | Emails Hewson regarding appearance at cash collateral hearing | 0.10 | 30.00 | DAA |
| Jan-27-20 | Court appearance for cash collateral | 0.70 | 210.00 | DAA |
| | Review proposed cash collateral order, email client same for approval | 0.30 | 90.00 | DAA |
| Totals | | 24.90 | $7,470.00 | |

**Total Fee & Disbursements**                    $7,470.00

# *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739                Fax:618-244-9633

Borowiak                                                    January 30, 2020

|  |  |
|---|---|
| File #: | borowiak4 |
| Inv #: | 85730 |

**Attention:**

**RE:**    operations,misc pleadings general representation

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|---|---|---|---|---|
| Sep-17-19 | Email attorney Kraft, Troyer with bankruptcy schedules | 0.10 | 30.00 | DAA |
|  | Email attorney Reed for Trevor bankruptcy schedules and state court | 0.10 | 30.00 | DAA |
| Sep-18-19 | Research Buehler grocery store chapter 11 for interested buyers | 0.50 | 150.00 | DAA |
|  | Telephone Deana regarding pre-pay for Saturday delivery | 0.10 | 30.00 | DAA |
|  | Telephone from Court regarding hearing dates | 0.10 | 30.00 | DAA |
| Sep-19-19 | Review list of utility providers, email client regarding current providers | 0.20 | 60.00 | DAA |
|  | Telephone and email Kraft Troyer regarding COD delivery | 0.20 | 60.00 | DAA |
| Sep-23-19 | Draft Motion suggestions of bankruptcy (4) | 0.40 | 120.00 | DAA |
|  | Telephone and emails Trevor regarding inventory report, opening bank accounts and operations, court | 0.30 | 90.00 | DAA |
| Sep-26-19 | Email from client with collectors email, email collector filing and stay in effect | 0.20 | 60.00 | DAA |

| Date | Description | Hours | Amount | By |
|---|---|---|---|---|
| Sep-27-19 | Work on motion to hire attorney | 0.40 | 120.00 | DAA |
| | Email from and to client regarding pension fund lawsuit | 0.20 | 60.00 | DAA |
| | Telephone attorney Salmon regarding pension fund claim and reason for dispute | 0.20 | 60.00 | DAA |
| Sep-30-19 | Draft Motion and order remove employees from matrix | 1.00 | 300.00 | DAA |
| | Work on motion to hire brokers | 0.80 | 240.00 | DAA |
| | Telephone Coelho regarding grocery store liquidation specialist | 0.20 | 60.00 | DAA |
| Oct-01-19 | Email from potential brooker/advisor | 0.30 | 90.00 | DAA |
| | Email client potential broker | 0.10 | 30.00 | DAA |
| Oct-02-19 | Letter to attorney Weubbler Excel regarding filing chapter 11 | 0.20 | 60.00 | DAA |
| Oct-03-19 | Email from and to reed regarding possible class action Moran Foods, Marion store lease | 0.20 | 60.00 | DAA |
| Oct-08-19 | Telephone client regarding operions, weekly reports and sale progress | 0.30 | 90.00 | DAA |
| Oct-15-19 | Email from and to attorney Walden for local newspaper with 20k pre-petition debt | 0.10 | 30.00 | DAA |
| | Telephone from client question on bill | 0.10 | 30.00 | DAA |
| Oct-16-19 | Email client regarding potential sale of stores | 0.10 | 30.00 | DAA |
| | Telephone from Wellman Associated Hotel Grocers regarding potential sale of three open stores | 0.20 | 60.00 | DAA |
| Oct-17-19 | Work on motion to retain business broker, call Hyhill | 0.30 | 90.00 | DAA |
| | Emails client regarding potential sale of 3 stores | 0.20 | 60.00 | DAA |
| | Emails client regarding USA Today request | 0.10 | 30.00 | DAA |

|  |  |  |  |  |
|---|---|---|---|---|
|  | Email from potential post petition financing source, email client same | 0.10 | 30.00 | DAA |
| Oct-22-19 | Emails from potential buyers, email client same | 0.20 | 60.00 | DAA |
|  | Email potential buyer of stores | 0.20 | 60.00 | DAA |
|  | Telephone from plaintiff PI attorney regarding relief from stay insurance | 0.20 | 60.00 | DAA |
| Oct-23-19 | Emails from and to client regarding potential store sale | 0.20 | 60.00 | DAA |
|  | Emails client and prospective purchasers/broker regarding possible sales (2 parties) | 0.30 | 90.00 | DAA |
|  | Telephone potential purchaser | 0.20 | 60.00 | DAA |
|  | Telephone attorney Webb regarding personal injury trial | 0.20 | 60.00 | DAA |
| Oct-25-19 | Telephone conference with client and Julie Webb personal injury relief | 0.40 | 120.00 | DAA |
|  | Draft objection to relief from stay after review and call court | 0.70 | 210.00 | DAA |
|  | Emails regarding relief and phone attorney regarding limited objection | 0.30 | 90.00 | DAA |
| Oct-28-19 | Conference with attorney Webb, telephonic court hearing relief from stay personal injury | 0.50 | 150.00 | DAA |
|  | Draft Motion and order approve interim compensation procedures | 0.50 | 150.00 | DAA |
| Oct-30-19 | Email attorney Pitts and Vaughn sample interim draw report | 0.10 | 30.00 | DAA |
|  | Telephone from Hewson regarding administration expense for product supplied | 0.20 | 60.00 | DAA |
| Nov-04-19 | Review admisinistrative expense request and email client for review | 0.30 | 90.00 | DAA |
|  | Email regarding DIP financing, email client same | 0.20 | 60.00 | DAA |

| Nov-12-19 | Review objection to interim fee payment procedures, email from Pitts regarding same, email client and accountant objection | 0.40 | 120.00 | DAA |
|---|---|---|---|---|
| Nov-14-19 | Telephone conference with client regarding operations, prospects | 0.80 | 240.00 | DAA |
| | Draft Order interim professional fees, email Pitts client accountant same | 0.40 | 120.00 | DAA |
| | Email Pitts regarding objection to interim procedure | 0.10 | 30.00 | DAA |
| Nov-15-19 | Emails and telephone attorneys for Supervalu regarding agreed order for interim compensation | 0.70 | 210.00 | DAA |
| Nov-22-19 | Work on interim compensation pleading | 0.40 | 120.00 | DAA |
| Nov-25-19 | prepare interim accountant fee application email accountant for approval | 0.60 | 180.00 | DAA |
| Nov-26-19 | Revise interim fee draws attorney accountant | 0.30 | 90.00 | DAA |
| | Telephone client regarding operations and pre-pay turkey delivery | 0.30 | 90.00 | DAA |
| Dec-02-19 | Work on fee application billing procedures and categories | 1.80 | 540.00 | DAA |
| | Telephone accountant concern for work being performed | 0.30 | 90.00 | DAA |
| Dec-04-19 | Telephone client regarding operations, liquidate equipment | 0.50 | 150.00 | DAA |
| Dec-05-19 | Finalize interim compensation requests and email UST Skaggs | 0.30 | 90.00 | DAA |
| Dec-06-19 | Telephone broker prospective sale and motion to hire | 0.30 | 90.00 | DAA |
| Dec-16-19 | Emails client regarding disputes with energy bills | 0.20 | 60.00 | DAA |
| Dec-20-19 | Email client authority to payment interim fees | 0.10 | 30.00 | DAA |
| | Telephone real estate broker changes in real estate sales contract based on store closing | 0.20 | 60.00 | DAA |

| Date | Description | Hours | Amount | |
|------|-------------|-------|--------|-----|
| Dec-23-19 | Review application for administrative expense Gordon Foods, review and email client | 0.40 | 120.00 | DAA |
| Dec-30-19 | Review application for administrative expenses, Gordon Foods, emails client same | 0.30 | 90.00 | DAA |
| Jan-03-20 | Telephone proposed auction company regarding sale | 0.40 | 120.00 | DAA |
| Jan-07-20 | Review proposed auction contracts, email client regarding same | 0.40 | 120.00 | DAA |
| | Email from Reed regarding meeting creditors personal guarantees, status of chapter 11 | 0.10 | 30.00 | DAA |
| Jan-10-20 | Work on motion to hire auctioneer, prepare affidavit draft for auctioneer | 1.00 | 300.00 | DAA |
| Jan-15-20 | Revise motion hire auctioneer, prepare order | 0.20 | 60.00 | DAA |
| Jan-17-20 | Emails from and to Skaggs regarding percentage fee on auction company | 0.20 | 60.00 | DAA |
| Jan-21-20 | Emails Skaggs and client regarding factors to choose Taylor auction | 0.30 | 90.00 | DAA |
| Jan-27-20 | Emails Direct Energy attorney, client call client regarding post petition balance and billing /payment applications | 0.30 | 90.00 | DAA |
| | Telephone Ballis Your Choice Energy regarding billing dispute with Direct energy | 0.20 | 60.00 | DAA |
| | Totals | 23.50 | $7,050.00 | |

**Total Fee & Disbursements**                                      **$7,050.00**

**Balance Now Due**                                                **$7,050.00**

TAX ID Number      37-1238643

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak                                          January 30, 2020

| | File #: | borowiak5 |
| --- | --- | --- |
| **Attention:** | Inv #: | 85731 |

**RE:**   Plan  and disclosure statement

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
| --- | --- | --- | --- | --- |
| Nov-22-19 | Telephone conference with client cash collateral and Supervau, possible plan | 0.70 | 210.00 | DAA |
| Nov-26-19 | Telephone accountant regarding cash flows and projections for stores to keep | 0.20 | 60.00 | DAA |
| Nov-27-19 | Email Skaggs interim compensation, work on compliance | 0.50 | 150.00 | DAA |
| Dec-02-19 | Work on accountant's interim fee | 0.50 | 150.00 | DAA |
| Dec-04-19 | Review  cash flow review and projections | 0.20 | 60.00 | DAA |
| Dec-05-19 | Emails accountant and client regarding breakdown of insurance costs for cash flow projections | 0.20 | 60.00 | DAA |
| Dec-17-19 | Emails client regarding plan  scenarios and questions | 0.10 | 30.00 | DAA |
| Dec-20-19 | Telephone attorney Reed regarding plan outlook as to debt repayment, personal guarantees | 0.40 | 120.00 | DAA |
| Jan-14-20 | Draft Motion extend time to file plan | 0.80 | 240.00 | DAA |
| Jan-22-20 | Review emails from accountant with charts on gross inventory projections | 0.50 | 150.00 | DAA |

Invoice #:    85731                                Page    2

                                                                              January 30, 2020

---

| Jan-23-20 | Review three financials per store for last trimester 2019 | 0.20 | 60.00 | DAA |
|-----------|-----------------------------------------------------------|------|-------|-----|
|           | Totals                                                    | 4.30 | $1,290.00 |     |

**Total Fee & Disbursements**                                          $1,290.00

**Balance Now Due**                                                    $1,290.00

TAX ID Number      37-1238643

### *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739          Fax:618-244-9633

Borowiak IGA                                                    January 30, 2020

|                    |              |
|--------------------|--------------|
| File #:            | Borowiak6    |
| Inv #:             | 85732        |

**Attention:**

**RE:**     Travel

| DATE | DESCRIPTION | HOURS | AMOUNT | LAWYER |
|------|-------------|-------|--------|--------|
| Dec-11-19 | Travel Benton | 1.00 | 300.00 | DAA |
| Jan-27-20 | Travel Benton | 1.00 | 300.00 | DAA |
| | Totals | 2.00 | $600.00 | |

**Total Fee & Disbursements**                                    $600.00

**Balance Now Due**                                              $600.00

TAX ID Number      37-1238643

# *Antonik Law Offices*
PO Box 594
3405 Broadway
Mt. Vernon, IL 62864

Ph:618-244-5739                Fax:618-244-9633

Borowiak IGA

January 30, 2020

File #:        Borowiak7

**Attention:**

Inv #:            85733

**RE:**    Cost advanced

## DISBURSEMENTS

| | | |
|---|---|---|
| Sep-18-19 | Costs advanced - Copying and mailing Motion for Cash Collateral and Motion to Payment Employees - Copying = 19 x 22 pages x .20 = $83.60;  postage = 19 x .65 = $12.35 | 95.95 |
| Sep-19-19 | Costs advanced - Copying and mailing of Notice of Hearing on Cash Collateral and Motion to Payment Employees - Copying = 23 x 4 pages x .20 = $18.40;  postage = 23 x .50 = $11.50 | 29.90 |
| Sep-30-19 | Costs advanced - Copying and mailing of Motion to Limit the Notice Requirements - Copying = 19 x 5 pages x .20 = $28.50; postage = 19 x .50 = $9.50 | 28.50 |
| Oct-17-19 | Costs advanced - Copying and mailing of Schedule of Salary, Motion to Hire Attorney and Motion to Hire Accountant - Copying = 19 x 17 pages x .20 = $64.60;  postage = 19 x .65 = $12.35 | 76.95 |
| Oct-24-19 | Costs advanced - Copying and mailing of Amended Schedule E/F amd G - Copying = 20 x 8 pages x .20 = $32.00;  postage = 20 x .50 = $10.00 | 42.00 |
| | United States Bankruptcy Court - filing fee - Amended Schedule E/F | 31.00 |
| Oct-28-19 | Costs advanced - Copying and mailing of Notice and Motion to Establish Procedures for Interim Compensation - Copying = 19 x 9 pages x .20 = $34.20,;  postage = 19 x .50 = $9.50 | 43.70 |

| | | |
|---|---|---|
| Oct-30-19 | Mileage to Benton | 30.42 |
| Nov-13-19 | aCosts advanced - Copying and mailing of Motion to Reject Unexpired Leases, Amended A/B, Amended G and Amended SOFA - Copying = 19 x 30 pages x .20 = $114.00; postage = 19 x .65 = $12.35 | 126.35 |
| Nov-19-19 | Costs advanced - Copying and mailing of Amended Schedule A/B and Amended Schedule G - Copying = 19 x 14 pages x .20 = $53.20;  postage = 19 x .65 = $12.35 | 65.55 |
| Nov-26-19 | Costs advanced - Copying and mailing of Attorney Fee Statement One and Accountant Fee Statement One Interim - Copying = 18 x 18 pages x .20 = $64.80;  postage = 18 x .65 = $11.70 | 76.50 |
| Dec-11-19 | Mileage to Benton | 30.42 |
| Jan-15-20 | Costs advanced - Copying and mailing of Motion for Extension of Time to file Plan  and Disclosure Statement and Extension of Exclusivity Period and Application to Hire Auctioneer - Copying = 190 x 12 pages x .20 = $456.00;  postage = 190 x .50 = $95.00 | 551.00 |
| Jan-27-20 | Mileage to Benton | 30.42 |
| | Totals | $1,258.66 |

**Total Fee & Disbursements**                                         **$1,258.66**

**Balance Now Due**                                         **$1,258.66**

TAX ID Number      37-1238643